IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 12-cv-00053-MSK-BNB

MAJOR JON MICHAEL SCOTT;

      Plaintiff,

v.

CITY & COUNTY OF DENVER,

      Defendant.

---

**DECLARATION OF AMY F. ROBERTSON IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS**

---

I, Amy F. Robertson, hereby declare that:

1.      I make this declaration based on personal knowledge.  I am over 18 years of age and am competent to testify to the facts set forth below.

2.      I am a partner in the law firm of Fox & Robertson, PC ("F&R").  I am also counsel for Plaintiff in this action. I co-counseled in this action with Carrie Ann Lucas of the Center for Rights of Parents with Disabilities ("CRPD").

3.      Attached hereto as Exhibit 1 is a spreadsheet setting forth F&R's and CRPD's time records in chronological order.  The same records sorted by timekeeper are attached as Exhibit 2, and the same record sorted by task are attached as Exhibit 3.  These have been lightly edited for grammar, punctuation, and clarity.  These records demonstrate that Plaintiff's lodestar, less billing judgment, is $427,372.50.

4.      All of F&R's time records are recorded contemporaneously and managed using Timeslips software.  Our costs are tracked using QuickBooks accounting software.

5.      I reviewed our firm's time records and deleted time based on our billing judgment.  For example, Ms. Lucas and I deleted $609 worth of time spent speaking with the media, $13,320 worth of clerical time, and $14,481 in miscellaneous entries, for a total of $28,320.  This is approximately 6% of the total.

6.      Our representation in this case was on a contingent fee basis.  If we had not prevailed, we would not have received any compensation for our representation of Mr. Scott.

7.      Attached hereto as Exhibit 4 is a spreadsheet setting forth F&R's and CRPD's out of pocket costs that were not awarded by the Clerk, totaling $21,996.49.  It may bear noting that our firm does not charge for what are normally overhead expenses, such as on-line legal research (Westlaw) or in-house copying.  The line items in Exhibit 4 that are denominated "copies" reflect out-of-pocket costs to Defendant or third parties who charged for copying.

8.      Attached hereto as Exhibits 5 through 13 are true and correct copies of receipts for costs incurred by our office.

**Fox & Robertson Attorneys and Staff**

9.      Fox & Robertson is a two-lawyer civil rights firm in Denver, Colorado.  My partner (and husband), Timothy P. Fox, and I founded the firm in 1996.  Our practice has been devoted to civil rights, with a focus on disability rights.  In addition to the two lawyers, we generally have one or two paralegals and from time to time rely on contract paralegals to assist during busy times.

10.     I received a B.A. with high honors from Swarthmore College in 1983 and a J.D. from Yale Law School in 1988.  From 1988 to 1989, I clerked for The Hon. Richard L. Williams of the United States District Court for the Eastern District of Virginia.  From 1989 to 1991, I worked as an associate at Dorsey & Whitney in Minneapolis, from 1991 to 1995, as an associate at Wilmer, Cutler and Pickering in Washington, DC, and from 1995 to 1996 as an associate at Rothgerber, Appel, Powers & Johnson in Denver.

11.     I am a member in good standing of the bars of Colorado, Minnesota (inactive status), the District of Columbia (inactive status), the Supreme Court of the United States, the United States Courts of Appeal for the District of Columbia, Eighth, Ninth and Tenth Circuits, and the United States District Courts for the District of Columbia, the District of Minnesota, and the District of Colorado.

12.     Mr. Fox and I received the 2012 Award of Excellence from the Colorado Chapter of the American College of Trial Lawyers.  Fox & Robertson has also been recognized by the Colorado Trial Lawyer's Association (2006 "Case of the Year") and the Impact Fund (2007 Award).

13.     I have the highest possible rating ("av") from the Martindale Hubbell Lawyers Directory, representing "very high to pre-eminent legal ability and very high ethical standards as established by confidential opinions from members of the Bar."

14.     A true and correct copy of my resume is attached hereto as Exhibit 14.

15.     My time, in Exhibit 1, is denoted with my initials:  "AFR."

16.     Our current paralegal Caitlin Anderson ("CRA" in Exhibit 1) graduated *cum laude* with distinction from Colorado College in 2005 with a Classics/English major, and went

on to receive a Post-Baccalaureate certificate in Classical Languages from the University of Pennsylvania.  She had extensive involvement in all facets of this case, including drafting pleadings, responding to discovery requests, interacting with the client and witnesses, document management, and cite checking briefs.

17.     Megan Streckewald ("MMS" in Exhibit 1), who worked as a paralegal but left F&R earlier this year, received her Bachelor of Science from York College, and her Masters in elementary education from Drexel University. She performed a number of tasks, and her primary responsibility was document management, including scanning, organizing, and coding documents received from the client and from Defendant.

18.     Lynn Marie Bell ("LMB" in Exhibit 1) graduated with a degree in Russian Civilization from Smith College in 1986. After receiving her Masters in Russian Studies from Stanford University in 1991, she worked overseas with international law firms before returning to Colorado to raise her two sons. She has worked as a contract paralegal for Fox & Robertson, in this case largely coding documents.

**Fox & Robertson's Practice and Rates**

19.     F&R's practice consists entirely of representing individuals and/or classes in civil rights actions.  Our current hourly rates for work performed in Colorado is $440 for partners and $130 for paralegals.

20.     F&R currently has two pending matters on which it is being paid by the hour -- rather than on contingency -- for its work.  In both cases, F&R charges $440 per hour for my work.

21.   In 2008, this Court approved our attorneys' fees against the City in the class

action settlement in *Colorado Cross-Disability Coalition v. City and County of Denver*, 06-cv-

00865-MSK-BNB, in which my rate was -- five years ago -- $360.   While this was pursuant to a

class action settlement, this Court was reviewing our fees pursuant to its authority under Rule

23(e) and (h) to ensure that the settlement was fair and the fees, reasonable.

22.   In 2006, Judge John Kane approved our fee petition in the class action case of

*Lucas v. Kmart Corp.*, 2006 WL 2729260, at *5 (D. Colo. July 27, 2006), endorsing a rate of

$330 for my time seven years ago, and characterizing it as "conservative."  Judge Kane also

relied on the expertise of Darold Killmer, who offers an opinion in support of our fees in the

present case.  *See id.* at *4-5.

23.   In 2010 and 2012, Judge William Alsup of the Northern District of California,

approved fee petitions in connection with the settlements of two related cases under Title III of

the ADA and state law against Burger King Corp. in which F&R was one of the class counsel.

*Castaneda v. Burger King Corp.*, No.  3:09-cv-04262-WHA (N.D. Cal.); *Vallabhapurapu v.

Burger King Corp.*, 3:11-cv-00667-WHA (N.D. Cal.).  The rates for my time included in those

fee petitions -- which were for work performed in California -- were $570 and $725, respectively.

These rates were set forth and supported in the fee petitions and supporting materials, though

Judge Alsup did not conduct a separate analysis of our rates.

**Fox & Robertson's Experience in Disability Rights Litigation**

24.   I have extensive experience in disability rights litigation.  The following list is

representative but far from exhaustive.

a.   *Ulibarri v. City and County of Denver*, 07-cv-1814-ODS-MJW (D. Colo.) (Lawsuit against the City and County of Denver under Title II and Section 504 alleging failure to provide effective communication to deaf detainees).

b.   *Kyle v. City and County of Denver*, 10-cv-00829-REB-KLM (D. Colo.) (Lawsuit against the City and County of Denver under Title II and Section 504 alleging failure to provide reasonable accommodations to detainees who use wheelchairs).

c.   *Colorado Cross Disability Coalition v. City and County of Denver*, 06-cv-00865-LTB-BNB (D. Colo.) (Lawsuit against the City of Denver under Title II and Section 504 for accessibility barriers in the Elie Caulkins Opera House).

d.   *Williams v. City and County of Denver*, 99-cv-1193-WYD (D. Colo.) (Lawsuit against the City of Denver under Title II and Section 504 for accessibility barriers at Red Rocks amphitheater).

e.   *Lucas v. Kmart*, 99-cv-01923-JLK, 2005 WL 1648182 (D. Colo. Jul. 13, 2005) & 2006 WL 722163 (D. Colo. Mar. 22, 2006) (nationwide class action under Title III of the ADA).

f.   *Moeller v. Taco Bell*, 816 F.Supp.2d 831 (N.D. Cal. 2011) (statewide class action under Title III and California law).

g.   *Commonwealth of Mass. v. E*TRADE Access, Inc.*, 03-11206-MEL (D. Mass. Dec. 7, 2007) (class action under Title III seeking to make

defendant's automatic teller machines nationwide accessible to blind

people).

h.   *Colorado Cross-Disability Coalition v. Taco Bell Corp.*, 184 F.R.D. 354

(D. Colo. 1999) (class action under Title III).

i.   *Farrar-Kuhn v. Conoco, Inc.*, 99-MK-2086 (D. Colo.) (class action under

Title III).

**Our attempts to resolve this litigation**

25.   I was one of the counsel for the plaintiffs in *Ulibarri v. City and County of*

*Denver*, a case making essentially identical claims to this one:  that Denver failed to provide

effective communications to deaf detainees.  The *Ulibarri* case was filed in August 2007 and

settled on what would have been the first day of trial, September 4, 2012.

26.   On January 6, 2012 -- before filing the present case -- I sent a demand letter to the

City Attorney with a copy to the Assistant City Attorney on the *Ulibarri* case, offering to discuss

Mr. Scott's claims.  Because Mr. Scott faced a possible statute of limitations on January 10,

2012, the letter included a draft tolling agreement to give the parties time to talk.  A true and

correct copy of that letter and tolling agreement are attached as Exhibit 15.

27.   Plaintiff's attorneys' fees at that juncture totaled $4,985.

28.   The City did not respond to my February 6, 2012 letter.

29.   Mr. Scott filed the instant case on January 10, 2012.

30.   The *Ulibarri* parties met to mediate that case on February 15, 2012 with The Hon.

Bill Meyer of the Judicial Arbiter Group ("JAG").  During that mediation -- which was

unsuccessful in resolving the *Ulibarri* case -- I asked Judge Meyer to ask the City whether they were willing to discuss resolution of the *Scott* case, given that it was at a far earlier and less expensive stage than *Ulibarri*. Judge Meyer related that the City was not interested in discussing the *Scott* case.

31.     I followed up with a letter the next day, urging the City to provide evidence if it did not believe it was liable to Mr. Scott. A true and correct copy of that letter is attached as Exhibit 16.

32.     Mr. Scott's attorneys' fees as of February 15, 2012 were $6,603.

33.     The City did not respond to my February 16, 2012 letter.

34.     On November 20, 2012, the Department of Justice ("DOJ") wrote to the City, informing it that the DOJ was opening an investigation into Mr. Scott's claims. In her letter, DOJ Trial Attorney Mary Lou Mobley proposed that the DOJ and the parties to the present case participate in joint settlement discussions. A true and correct copy of that letter is attached as Exhibit 17.

35.     On November 26, 2012, I wrote to counsel for the City, referencing Ms. Mobley's letter, noting that the litigation was about to enter a more expensive phase, and suggesting that the parties discuss settlement. A true and correct copy of that letter is attached as Exhibit 18.

36.     Mr. Scott's attorneys' fees as of November 26, 2012 were $135,471.50.

37.     The City did not respond to my November 26, 2012 letter.

38.     On January 14, 2013, I wrote to counsel for the City setting forth specific demands for both damages ($60,000) and attorneys' fees ($240,000) in this case.  A true and correct copy of that letter is attached as Exhibit 19.

39.     The City did not respond to my January 14, 2013 letter.

40.     In April 2013, the City expressed interest in mediating the case and the parties met with The Hon. Steve Briggs of JAG on April 22, 2013.  The City's only offer was $75,000 for both damages and attorneys' fees.

41.     The City served an offer of judgment on Mr. Scott on April 26, 2013, which Mr. Scott accepted on May 9, 2013.  ECF 130.  Judgment entered on May 22, 2013.  ECF 131.

42.     We also attempted to resolve Mr. Scott's fees and costs informally.  On May 9, 2013, I sent a copy of F&R's and CRPD's billing and cost records along with an explanatory cover letter and a request to resolve the fees and costs for $404,215.98, reflecting a 10% discount off of the fee amount.  A true and correct copy of the cover letter is attached as Exhibit 20.

43.     The City responded on May 22 that its "expert believe[d] that reasonable fees and costs in this case would be in the range of $100,000 to $150,000."  It did not provide any grounds for this contention.  A true and correct copy of that letter is attached as Exhibit 21.

44.     On May 24, 2013 I sent an email requesting more information about the City's concerns.  A true and correct copy of that email is attached as Exhibit 22.

45.     On May 30, 2013, the City promised that "as soon as possible, [it would] send [me] a letter briefly outlining [its] concerns regarding the billing statements provided and the basis therefor."  A true and correct copy of that email is attached as Exhibit 23.

46.    On June 13, 2013, the City wrote and simply asserted -- without support -- that my rate and that of my co-counsel were too high, and -- without specifying any particular time entries -- that "[i]t is unreasonable to ask Denver to pay attorneys' fees for conferences and meetings between you and Ms. Lucas or between you, Ms. Lucas and third parties not related to the action."   A true and correct copy of that letter is attached as Exhibit 24.

47.    While we were unable to discuss specifics due to the City's unsupported response, on June 18, 2013, I sent an email to counsel for the City offering to reduce our fees by an additional 5% in the interest of informal resolution.  A true and correct copy of that email is attached as Exhibit 25.

48.    The City did not respond to my June 18, 2013 email.

49.    On June 19, 2013, the Clerk of the Court taxed costs in favor of Plaintiff in the amount of $9,442.63.  ECF 137.  The City did not contest this award.

50.    Attached hereto as Exhibit 26 is a true and correct copy of a document printed to pdf from the following url:

http://agency.governmentjobs.com/denver/job_bulletin.cfm?JobID=626003 (last visited June 24, 2013).

**Overview of the litigation**

51.    Two attorneys worked on this case on behalf of Plaintiffs:  Carrie Ann Lucas of the Center for Rights of Parents with Disabilities and me.

52.    Ms. Lucas and I bring complementary skills to the case.  I have been in practice longer, and am more experienced in brief-writing and depositions; Ms. Lucas's practice is more

-10-

oriented to trials and day-to-day work with clients.  In addition, as explained in greater detail in Ms. Lucas's declaration, Ms. Lucas is, herself, late deaf and signs; because of this, she is very knowledgeable about technical issues around deafness, deaf communications, and sign language.

53.     Ms. Lucas and I divided the work so there would be little if any duplication.  We both attended three major depositions:  Lorrie Kosinski (the City's Director of Sign Language Services, its Rule 30(b)(6) deponent concerning its provision of accommodations, and a witness it intended to call at trial); Brenda Schick (the City's expert on language and communications); and Plaintiff's expert Jean Andrews.  (In each case, the lead attorney attended the entire deposition, with the other attorney there for part.)  In addition, we both attended the 17-minute deposition of Deputy Brian Govi.  Beyond those, only one counsel took or defended each deposition on behalf of Plaintiff, despite the fact that the City Attorney's Office had two attorneys at many of the depositions.  The spreadsheet attached as Exhibit 27 hereto shows the depositions taken in the case, the role of each deponent, the length of the deposition, and the number of attorneys for each side.

54.     Ms. Lucas was primarily responsible for our relationship with Mr. Scott, and prepared him for his deposition, scheduled to occur the day after he accepted the offer of judgment.  Ms. Lucas also took the lead in drafting most discovery responses.

55.     I was responsible for briefing and arguing most of the discovery motions, with the exception of the motions practice around Mr. Scott's deposition and the City's second IME, which Ms. Lucas handled based on her superior knowledge of Mr. Scott and deafness issues.

-11-

56.     I also prepared for and took all but one of the depositions, and drafted most of the discovery propounded to the City.

57.     We both made good use of our very skilled paralegals, relying on them for document review, coding, drafting basic motions, and working with third parties to obtain documents and other information.

58.     Mr. Scott sought our help in the fall of 2011.  As required by Fed. R. Civ. P. 11, we conducted an investigation of his claims, including a request to the City under the Colorado Open Records Act.  As reflected in Exhibit 3, we spent 13 hours investigating the case and three hours drafting the complaint and, as noted above, sent a demand letter before we filed.   We spent 12.6 hours devoted to the Rule 26(f) meeting, discussing the scheduling order, and attending the scheduling conference.

59.     Plaintiff's counsel devoted 12.3 hours to joint and routine administrative motions. In many cases, our paralegals drafted the motions, and Ms. Lucas and I only participated by reviewing the draft and, if necessary, discussing it with opposing counsel.

60.     Plaintiff's counsel devoted 115.9 hours to client and witness meetings, correspondence and investigation, including in-person meetings with Mr. Scott, and investigation of, correspondence with, and meeting with potential witnesses.  This category also includes a good deal of travel time, as Mr. Scott was incarcerated in the Colorado Territorial Correctional Facility from November 2012 to May 2013.

61.     Much of the work on the case was devoted to discovery concerning the City's defense that -- despite its expert's contradictory testimony -- Mr. Scott could communicate

without a sign language interpreter, including the City's attempts to support the defense by requiring production of Plaintiff's education, probation, and community corrections records and social media such as Facebook pages and dating sites.  The last required Ms. Lucas's paralegal to find and download large number of webpages and then Ms. Lucas or I to review and redact these pages to ensure that confidential information was not produced.

62.     The City's request for educational records from preschool school forward required our paralegals to obtain and Ms. Lucas or I to review records from various Oklahoma public school districts and the Oklahoma School for the Deaf.  A similar process was required by the City's request for Mr. Scott's Denver and Jefferson County probation files, the files from a halfway house where he resided, and the files from a community corrections facility that supervised him.

63.     Our office uses CaseMap software to organize discovery documents.  Our paralegals review and code the documents, including information such as date, title, names mentioned.  This permits the attorneys to quickly sort and search the documents and focus on only those documents necessary to given task (discovery responses; deposition preparation).

64.     Paralegal review and coding of documents was complicated in this case by the fact that the City would not agree simply to authenticate documents it had produced pre-suit under the Colorado Open Records Act, but insisted on producing many (but not all) of the same documents, and then -- throughout the litigation -- continuing to produce sets of documents that included many duplicates of previously produced documents.  Our paralegals had to review each set as they came in -- the City ultimately produced over 6,200 pages of documents -- code them,

sort by date, and then code and cull the duplicates.  In addition, these documents were produced

by the City in enormous pdf documents  -- that is, not separated into individual documents as

they would have been kept in the original files -- requiring our paralegals to analyze and split the

files into separate documents, a very time-consuming process.

66.     We took 14 lay depositions and two expert depositions, defended the depositions

of Plaintiff's mother and expert, and participated in two depositions of third parties noticed by

the City.

66.     Our depositions were very efficient.  Setting aside Defendant's experts, Rule

30(b)(6) designees, and individuals identified as witnesses to be called at trial, we deposed eight

individuals for a total of under five hours.  Most of the other depositions were two to three hours,

with only the Director of Sign Language Services and the City's communications expert taking

the full seven hours.

67.     Additional discovery included two IMEs of Mr. Scott, a Rule 34 inspection of the

Denver Detention Facility, and a number of third-party witness interviews and subpoenas.

68.     Several discovery motions were required to ensure that Plaintiff received

necessary information.

69.     As explained above, the City's key defense was that Mr. Scott did not appear to be

deaf.  Since the City made clear that it was going to call witnesses to testify that they

communicated effectively with Mr. Scott, Plaintiff began trying to discover who those

individuals were so that we could depose them.  This process required an interrogatory, several

letters, two rounds of discovery motions, and several rounds of incorrect and then corrected

supplemental disclosures for Plaintiff to get an accurate account of which City representatives the City claimed had interacted with Mr. Scott. *See* ECF 47, 58, 72, 73, 74, 78, 79, 90.[1] Defendant objected to Judge Boland's ruling, which objection was briefed by the parties but had not yet been resolved by the Court at the time of the settlement. *See* ECF 83, 98.

70.    The City ultimately identified, on January 18, a list of individuals who it claimed had had contact with Mr. Scott, six of whom it intended to call as witnesses. Plaintiff had already deposed one of these individuals -- Rule 30(b)(6) designee Lorrie Kosinski -- and began scheduling the depositions of other five identified witnesses.

71.    Plaintiff's counsel also set about scheduling depositions of as many of other individuals who the City disclosed -- in response to interrogatories -- as having had contact with Mr. Scott ("contact witnesses") as we could within the remaining permissible depositions. Because of the limitation on the total number of depositions, this list was the result of a laborious process of comparing the City's list of contact witnesses with documents disclosed by the City -- including a number in which Sheriff's deputies were identified only by badge number -- to try to depose the most informative witnesses.

---

[1]    Judge Boland initially instructed the City to identify which of 20 individuals identified as having communicated with Mr. Scott it planned to call as witnesses at trial. ECF 58. In response, the City identified a total of 52 witnesses, 32 more than its original disclosures. ECF 74, Ex. 1. Plaintiff moved for additional depositions and a forthwith hearing. At the forthwith hearing, Judge Boland ordered the City to pare down the list and stated, "Though my intention was to allow the plaintiff his necessary discovery on this issue without unreasonably burdening any party, the City and County's response was unanticipated and constitutes abusive litigation tactics in the form -- in the worst possible form of hiding the ball." 12/19/12 Hearing Transcript (ECF 90) at 3:17-21.

72.     The first of these depositions -- of one Sgt. Michael Jordan -- took place on February 19.   Despite the fact that he had been identified as a contact witness, he testified that he had never met Mr. Scott.   I took a half-hour deposition -- learning about the jail intake and documentation process -- and then immediately wrote to counsel for the City to inquire concerning the apparent inaccuracy of the City's disclosures.   Counsel for the City acknowledged the mistake, agreed both that the Jordan deposition would not count against the total and that the City would pay for it, and promised revised discovery in three weeks.   Attached hereto as Exhibit 28 is a true and correct copy of an email I received from Wendy Shea on February 20, 2013.

73.     After we received the revised discovery, I repeated the process of comparing the City's list of contact witnesses against relevant documents, and sent the City a new list of requested depositions.   Counsel for the City responded that the list *still* was not fully accurate, as several of the individuals listed in the revised discovery and who we requested to depose did not in fact recall Mr. Scott.   Attached hereto as Exhibit 29 is a true and correct copy of an email I received from Wendy Shea on March 14, 2013.

74.     Despite the opinions of the City's experts that Mr. Scott had a "severe to profound sensorineural hearing loss and [was] not able to understand speech clearly while using power behind-the-ear hearing aids," Gabbard Report at 3, and that, "[b]y 2010, Mr. Scott was profoundly deaf," Schick report at 3 (January 28, 2013), the City refused to stipulate that he was a person with a disability under the ADA and Section 504.

75.     A true and correct copy of excerpts from the deposition of Lorrie Kosinski is attached hereto as Exhibit 30.

76.     A true and correct copy of the Gabbard Report is attached hereto as Exhibit 31.

77.     A true and correct copy of excerpts from the Schick Report is attached hereto as Exhibit 32.

78.     A true and correct copy of excerpts from the deposition of Dr. Brenda Schick is attached hereto as Exhibit 33.

79.     I initially proposed this stipulation as part of the parties' scheduling order, but the City declined to stipulate.

80.     After we received Dr. Gabbard's report, we served a request for admission ("RFA") asking Defendant to admit that Plaintiff was substantially limited in the major life activity of hearing.

81.     The City initially refused to respond, objecting that the request was "vague as to time." ECF 60-1, Ex. 1.  Plaintiff inquired by email whether the City would admit that Mr. Scott was substantially limited in the major life activity of hearing "at all times relevant to this litigation." *Id.* Ex. 4 at 2.  Plaintiff did not receive a response. *Id.* ¶¶ 3-6.

82.     Plaintiff moved to compel a response, which motion Judge Boland granted in part and ordered "defendant to respond to Admission Request 1.  The admission shall be based on the defendant's information and knowledge as of the date of the response."  ECF 109 at 2.  Despite the fact that, on January 28, 2013, Defendant's expert Dr. Schick had opined that "by 2010, Mr. Scott was profoundly deaf" -- presumably constituting "defendant's knowledge and information" about Mr. Scott's hearing loss -- on February 11, 2013, Defendant served an amended response,

admitting only that, "Major Jon Michael Scott is substantially limited in the major life activity of hearing as of February 11, 2013."

83.    A true and correct copy of the City's February 11, 2013, revised responses to RFAs is attached hereto as Exhibit 34.

84.    Plaintiff moved to compel discovery of the names of other deaf detainees, which motion was granted with conditions on the extent of the search required.  ECF 32, 33.

85.    Defendant moved to compel responses to interrogatories that Plaintiff believed to exceed the permissible number.  ECF 59, 84.  Judge Boland granted the motion in part, agreeing with Plaintiff that some of the interrogatories exceeded the permissible number, while ordering responses to others.  ECF 109.

86.    A question arose during Dr. Schick's deposition concerning her arrest record. Defendant moved for and obtained a protective order.  ECF 129.  Plaintiff's counsel have excluded from their request for fees (1) all time associated with the protective order; (2) the time spent during that expert's deposition on questions about her record; and (3) all time spent obtaining the records in question.

87.    As explained above, the City retained two experts.  One of Plaintiff's counsel observed each of the experts' IMEs, and Plaintiff's counsel took the deposition of each expert. Plaintiff retained a single expert -- Jean Andrews, Professor of Deaf Education at Lamar University -- who prepared a report and several supplemental reports in response to the City's rebuttal expert and to late-disclosed information from the City.  (In his initial disclosures pursuant to Rule 26(a)(2), Plaintiff identified his treating audiologist as an expert.  Because the

City's audiologist agreed with her conclusion, Plaintiff's counsel did not have further contact with her or spend time preparing her.)

88.     On February 25, 2013 -- a year into the case and three days before Dr. Andrews's deposition -- the City disclosed a DVD of Mr. Scott being interviewed by Denver Police detectives with the assistance of a sign language interpreter in 2006. The DVD, however, was in a format that could not be read on any computer outside the City Attorney's office, despite extensive efforts by Plaintiff's counsel, their paralegals, and IT consultants. I was able to view the DVD at the City Attorney's office on February 26, but was not able to show it to Dr. Andrews -- who resides in Beaumont, Texas -- as the City would not permit me to record the video using screen capture software or a video camera.

89.     I requested that the City agree to postpone Dr. Andrews's deposition to permit her to review the DVD. The City initially refused, causing me to quickly research and draft a motion to quash the expert's subpoena for the deposition two days hence. When shown a draft of the motion to quash, the City agreed to continue the deposition until Dr. Andrews could review the DVD.

90.     Before the case settled, I had begun to prepare to comply with this Court's Procedures for Rule 702 Motions by drafting Plaintiff's portion of the required joint motion and exchanging a number of emails with counsel for the City to plan the joint motion.

91.     Because Plaintiff's counsel had represented the plaintiffs in the *Ulibarri* case -- and are generally very experienced in ADA and Section 504 litigation -- very little general legal research was necessary. Most of the legal research in the case related to specific motions; in

addition, we spent 6.3 hours performing legal research specific to the case, but not to a specific motion.

92.     As noted above, the DOJ was also investigating Mr. Scott's claim, and Plaintiff's counsel spent 19.2 hours presenting the case to and discussing it with the DOJ trial attorney.

93.     The categories labeled "Settlement Attempts and Mediation," "Offer of Judgment," and "Fee Petition" are self-explanatory. This motion for fees and Exhibits 1 through 3 include time through June 26, 2013.

**Costs Issues**

94.     Prior to the December 12, 2012 deposition of Dr. Sandra Gabbard and at her request, our office sent Dr. Gabbard a check in the amount of $2,100. Dr. Gabbard's deposition did not last long enough to merit that full amount. At her deposition, I requested that she issue a refund. She requested, instead, that I write a new check for the lower amount and she would return the original check. That original check was never returned, however, so on or about May 3, 2013 I called our bank to request a stop payment. I was told that it would cost $35. However, I am unable to locate a written record of this payment.

95.     On June 7, 2013, we received an invoice from Dr. Schick, the City's expert, for the time she spent in her deposition. Despite the fact that she was in deposition for 7.5 hours including breaks, and a bit over six hours excluding breaks, Dr. Schick invoiced us for 11.5 hours, or $1,725 at $150 per hour. We are requesting to be reimbursed for Dr. Schick's fees for her deposition; if the Court declines to do this, we respectfully request that the Court order the amount reduced to $1,125, or 7.5 hours at $150 per hour.

96.     On December 27, 2012, I drove 111 miles to client meeting at the Colorado Territorial Correctional Facility in Cañon City, Colorado.  The Federal mileage reimbursement rate for 2012 was $.56 per mile for a total of $62.16.  Because I did not return to Denver but continued to Santa Fe to visit family, I did not charge for the return trip.

97.     On February 4, 2013, I drove 222 miles to and from a client meeting at the Colorado Territorial Correctional Facility.  The Federal mileage reimbursement rate for 2012 was $.57 per mile for a total of $126.54.

98.     On February 12, 2013, I drove 222 miles to and from a client meeting at the Colorado Territorial Correctional Facility.  The Federal mileage reimbursement rate for 2012 was $.57 per mile for a total of $126.54.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Signed at Denver, Colorado on July 8, 2013.

/s/ Amy F. Robertson
Amy F. Robertson

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CRA | 11/7/2011 | 0.4 | 130 | 52.00 | Arranging meeting with B. Scott, M. Scott (.2), arranging for interpreter (.2) |
| CRA | 11/16/2011 | 0.3 | 130 | 39.00 | Rescheduling meeting with B. Scott, M. Scott, and sign language interpreters (.3) |
| CAL | 11/21/2011 | 0.1 | 290 | 29.00 | Review Amy Robertson notes re interview of client |
| CAL | 11/22/2011 | 0.2 | 290 | 58.00 | Telephone call w/Amy Robertson re client intake |
| CRA | 12/1/2011 | 0.3 | 130 | 39.00 | Formatting release, preparing same to send to B. Scott for signature (.3) |
| CRA | 12/9/2011 | 0.2 | 130 | 26.00 | Finding addresses and sending to A. Robertson (.1), sending retainer agreements to B. Scott and M. Scott (.1) |
| CRA | 12/12/2011 | 0.1 | 130 | 13.00 | Attaching release to letter, email to A. Robertson attaching letters to M. Dulacki (.1) |
| CRA | 12/13/2011 | 0.2 | 130 | 26.00 | IMW A. Robertson re: processing documents received in response to CORA request, MTW M. Streckewald re: scanning and saving same, emailing same to A. Robertson (.2) |
| CAL | 12/13/2011 | 0.1 | 290 | 29.00 | Review email re CORA request for Major Scott records from DSD and DPD |
| CAL | 12/19/2011 | 0.2 | 290 | 58.00 | Review housing segregation record re Major Scott, review email re same. |
| CAL | 12/20/2011 | 0.1 | 290 | 29.00 | Review Amy Robertson email to Dulacki (Denver) re CORA request re Major Scott |
| CRA | 12/20/2011 | 0.2 | 130 | 26.00 | Creating CD of documents for C. Lucas (.2) |
| CAL | 12/21/2011 | 0.4 | 290 | 116.00 | Conference call re Major Scott and city documents |
| CAL | 12/22/2011 | 1.5 | 290 | 435.00 | Review CORA records received from Denver re Major Scott |
| AFR | 12/27/2011 | 2.5 | 440 | 1,100.00 | Research re: Scott's record & review documents received from B. Scott |
| AFR | 12/28/2011 | 0.5 | 440 | 220.00 | Draft demand letter and tolling agreement |
| CAL | 12/28/2011 | 0.5 | 290 | 145.00 | Review Scott probation documents, background check, registers of action, |
| CAL | 12/28/2011 | 2.3 | 290 | 667.00 | Travel to and from client meeting |
| CAL | 12/28/2011 | 2.1 | 290 | 609.00 | Meet with client re: discriminatory experiences with City of Denver. |
| AFR | 12/29/2011 | 0.6 | 440 | 264.00 | TCW C. Lucas re: complaint, meeting w/ M. Scott, strategy/timing of filing. |
| CAL | 12/29/2011 | 0.6 | 290 | 174.00 | Telephone call with Amy Robertson re drafting complaint, when to file |
| CAL | 12/29/2011 | 0.7 | 290 | 203.00 | draft media release re Scott case |
| AFR | 12/29/2011 | 0.5 | 440 | 220.00 | Draft complaint |
| CAL | 12/30/2011 | 0.1 | 290 | 29.00 | Telephone call to C. Anderson re redacting Scott documents |
| CAL | 1/3/2012 | 0.1 | 290 | 29.00 | review Dulacki email re CORA request for Scott records |
| CRA | 1/3/2012 | 0.6 | 130 | 78.00 | Scanning new documents, saving, creating discs of same (.6) |
| CRA | 1/4/2012 | 0.2 | 130 | 26.00 | Saving new documents from city, creating discs of same (.2) |
| CAL | 1/5/2012 | 0.2 | 290 | 58.00 | review Scott CORA records received |
| CRA | 1/5/2012 | 0.1 | 130 | 13.00 | Filing hard copies of documents from city (.1) |
| CAL | 1/6/2012 | 0.2 | 290 | 58.00 | review and comment on demand letter and tolling agreement to City |
| CRA | 1/6/2012 | 0.9 | 130 | 117.00 | Printing agreement and preparing conference room for meeting (.2), scanning addl documents, renaming and saving same (.7) |
| CAL | 1/8/2012 | 0.1 | 290 | 29.00 | Review B. Scott email providing additional background information |
| CAL | 1/8/2012 | 0.1 | 290 | 29.00 | read and respond to Amy Robertson email re contact with public defender |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 1/8/2012 | 0.3 | 290 | 87.00 | review and comment on Complaint |
| CRA | 1/9/2012 | 0.2 | 130 | 26.00 | Renaming and saving documents from B. Scott (.2) |
| CRA | 1/9/2012 | 0.5 | 130 | 65.00 | Filling out Summons and Cover Sheet (.4), reviewing ECF rules for initial filing documents (.1) |
| CAL | 1/9/2012 | 0.2 | 290 | 58.00 | review revised complaint |
| CAL | 1/9/2012 | 0.1 | 290 | 29.00 | review B. Scott email |
| CRA | 1/9/2012 | 0.2 | 130 | 26.00 | MTW B. Scott re: additional documents (.2) |
| CAL | 1/9/2012 | 0.1 | 290 | 29.00 | review and respond to email re Bates numbering Scott documents |
| CAL | 1/10/2012 | 0.8 | 290 | 232.00 | revise media release and send to Amy Robertson (.2), review Amy Robertson edits, revise again (.1), send to media outlets (.5) |
| CRA | 1/10/2012 | 1.6 | 130 | 208.00 | Saving scanned documents (.5), processing and numbering documents (.8), preparing complaint to send to B. Scott and M. Scott (.2), TC and email to CMI re: legal mail protocol (.1) |
| CAL | 1/10/2012 | 0.2 | 290 | 58.00 | review final complaint, and make final edits |
| CRA | 1/10/2012 | 0.6 | 130 | 78.00 | Completing cover sheet and summons (.2), emailing initial filing documents to clerk for filing (.2), TC to Clerks office re: judge assignment (.2) |
| CAL | 1/10/2012 | 0.1 | 290 | 29.00 | review email to Major Scott public defender |
| CAL | 1/11/2012 | 0.1 | 290 | 29.00 | review C Anderson and Amy Robertson emails re legal mail procedure at CMI |
| CRA | 1/12/2012 | 1.0 | 130 | 130.00 | Breaking up documents in Escanit, exporting and numbering documents (1) |
| LMB | 1/13/2012 | 2.1 | 130 | 273.00 | Scanned new documents into folder. |
| CAL | 1/13/2012 | 0.4 | 290 | 116.00 | review B Scott emails re M. Scott communications |
| CAL | 1/14/2012 | 0.2 | 290 | 58.00 | review B. Scott email with Major Scott emails |
| CAL | 1/15/2012 | 0.1 | 290 | 29.00 | review B Scott forwards of Major Scott emails |
| LMB | 1/18/2012 | 0.5 | 130 | 65.00 | Renamed and filed scanned documents into proper computer file. |
| CAL | 1/18/2012 | 0.1 | 290 | 29.00 | review Mayor letter |
| CRA | 1/19/2012 | 1.0 | 130 | 130.00 | Breaking up documents in Escanit (1) |
| LMB | 1/19/2012 | 2.0 | 130 | 260.00 | Renamed and filed scanned documents into proper computer file. |
| CRA | 1/20/2012 | 0.2 | 130 | 26.00 | Arranging for ASL interpreter for 1/26 meeting (.2) |
| CAL | 1/25/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Wolf conversation, review email re same |
| CRA | 1/26/2012 | 0.2 | 130 | 26.00 | Research on VRI and TC with Purple Interpreting re: same (.2) |
| CRA | 1/26/2012 | 0.4 | 130 | 52.00 | Gathering materials and preparing for service of summons and complaint on City and County of Denver (.4) |
| CAL | 1/27/2012 | 0.1 | 290 | 29.00 | review B Scott emails |
| CAL | 1/30/2012 | 0.3 | 290 | 87.00 | review magistrate referral order, scheduling order order, calendar dates, review Amy Robertson email to Wolf re continuance |
| CAL | 1/30/2012 | 0.1 | 290 | 29.00 | review email to B Scott (.1) |
| CAL | 1/30/2012 | 0.2 | 290 | 58.00 | review B Scott emails re Major Scott communication, review Amy Robertson emails re same |
| CAL | 1/30/2012 | 0.2 | 290 | 58.00 | review and revise draft discovery requests (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 1/30/2012 | 0.1 | 290 | 29.00 | review and respond to email from J Andrews (.1) |
| CRA | 2/1/2012 | 0.2 | 130 | 26.00 | Calendaring deadlines (.2) |
| AFR | 2/1/2012 | 0.1 | 440 | 44.00 | Email to R. Wolf re: who is the assigned City attorney |
| CAL | 2/13/2012 | 0.2 | 290 | 58.00 | review Amy Robertson email to Wolf, response, discuss with Amy Robertson |
| CAL | 2/14/2012 | 0.2 | 290 | 58.00 | review stipulation for extension, order resetting scheduling conference, calendar new dates |
| AFR | 2/16/2012 | 0.3 | 440 | 132.00 | Draft letter to S. Fasing re: her claims at mediation re Scott case |
| CAL | 2/16/2012 | 0.1 | 290 | 29.00 | review and comment on Fasing email |
| CAL | 2/17/2012 | 0.2 | 290 | 58.00 | review City's MFE and related orders, calendar new dates |
| CRA | 2/24/2012 | 1.7 | 130 | 221.00 | Breaking up documents in Escanit, numbering, and loading into CaseMap (1.7) |
| CRA | 2/27/2012 | 1.0 | 130 | 130.00 | Importing documents to Escanit, numbering same and loading into CaseMap (1) |
| CAL | 2/27/2012 | 0.3 | 290 | 87.00 | review B Scott emails re Major Scott texts |
| LMB | 2/27/2012 | 3.9 | 130 | 507.00 | Coded documents in CaseMap |
| CRA | 2/28/2012 | 0.9 | 130 | 117.00 | Breaking up documents and numbering in Escanit (.9) |
| LMB | 2/28/2012 | 3.4 | 130 | 442.00 | Coded documents in CaseMap |
| LMB | 2/29/2012 | 3.2 | 130 | 416.00 | Coded documents in CaseMap |
| AFR | 3/1/2012 | 0.8 | 440 | 352.00 | Review Judge Krieger's practice standards & draft scheduling order |
| CAL | 3/1/2012 | 0.2 | 290 | 58.00 | review emails to and from client |
| CRA | 3/1/2012 | 1.2 | 130 | 156.00 | Cleaning up doctype field in Casemap, deleting extraneous fields, IMW L. Bell re: same (1.2) |
| LMB | 3/1/2012 | 2.5 | 130 | 325.00 | Coding documents in CaseMap |
| CAL | 3/2/2012 | 0.3 | 290 | 87.00 | review answer |
| CAL | 3/2/2012 | 0.2 | 290 | 58.00 | Review Judge Krieger's practice standards |
| LMB | 3/2/2012 | 1.9 | 130 | 247.00 | Coded documents in CaseMap |
| LMB | 3/5/2012 | 3.2 | 130 | 416.00 | Coded documents in CaseMap |
| LMB | 3/6/2012 | 1.2 | 130 | 156.00 | Coded documents in CaseMap |
| LMB | 3/7/2012 | 2.0 | 130 | 260.00 | Coded documents in CaseMap |
| LMB | 3/8/2012 | 1.6 | 130 | 208.00 | Coded documents in CaseMap |
| CRA | 3/9/2012 | 0.4 | 130 | 52.00 | Renumbering and reloading documents in CaseMap (.4) |
| LMB | 3/9/2012 | 1.8 | 130 | 234.00 | Coded documents in CaseMap |
| LMB | 3/12/2012 | 1.1 | 130 | 143.00 | Coded documents in CaseMap |
| AFR | 3/15/2012 | 1.5 | 440 | 660.00 | Draft scheduling order & send to J. Rivera; draft first discovery |
| CAL | 3/15/2012 | 0.4 | 290 | 116.00 | review draft scheduling order (.2), discuss with Amy Robertson (.2) |
| CAL | 3/18/2012 | 0.1 | 290 | 29.00 | review J Rivera email and Amy Robertson response |
| CAL | 3/19/2012 | 0.1 | 290 | 29.00 | email to Amy Robertson re info we need in the Kosinski depo |
| CRA | 3/21/2012 | 0.2 | 130 | 26.00 | TCW J. Rivera re: 26f call, IMW A. Robertson re: same (.2) |
| AFR | 3/22/2012 | 0.3 | 440 | 132.00 | Edit discovery with new question & CAL edits |
| CAL | 3/22/2012 | 0.9 | 290 | 261.00 | review draft discovery, revise same, discuss with Amy Robertson, review revision, comment on same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 3/28/2012 | 0.7 | 440 | 308.00 | TCW J. Rivera re: 26(f) conference & scheduling order (.7) |
| AFR | 3/28/2012 | 0.1 | 440 | 44.00 | Finalize discovery & send to C. Anderson for service (.1) |
| CAL | 3/28/2012 | 0.2 | 290 | 58.00 | review discovery, calender due date review Rivera email, add paralegal to email list. |
| CAL | 3/28/2012 | 0.3 | 290 | 87.00 | review joint interest agreement, review email to and from M.L. Mobley re same |
| CAL | 4/4/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email re scheduling order. |
| AFR | 4/6/2012 | 0.2 | 440 | 88.00 | Edit draft scheduling order per comments from opposing counsel |
| CAL | 4/6/2012 | 0.5 | 290 | 145.00 | review City inserts to scheduling order (.2), discuss with Amy Robertson (.2), review email re edits to scheduling order (.1) |
| CAL | 4/6/2012 | 0.8 | 290 | 232.00 | research federal funding admission in Ulibarri (.6), exchange emails with Amy Robertson re same (.2) |
| CAL | 4/8/2012 | 0.4 | 290 | 116.00 | review Rivera email re scheduling order, discuss date with Amy Robertson, review email to Rivera re scheduling order |
| CRA | 4/10/2012 | 0.5 | 130 | 65.00 | Reviewing proposed scheduling order (.2), filing same, sending WP version of same to Judge Boland (.3) |
| AFR | 4/10/2012 | 0.5 | 440 | 220.00 | Finalize draft scheduling order including multiple emails (.3); Draft initial disclosures (.2) |
| CAL | 4/10/2012 | 0.9 | 290 | 261.00 | review draft scheduling order (.2), review Amy Robertson emails to Rivera (.1), review Rivera changes to scheduling order (.2), review Amy Robertson email re same (.1), review Rivera email and attachment (.1), review Amy Robertson email to Rivera (.1), review final draft scheduling order (.1) |
| CAL | 4/10/2012 | 0.4 | 290 | 116.00 | review City's disclosures (.2), discussion with Amy Robertson re same (.2) |
| CAL | 4/12/2012 | 0.5 | 290 | 145.00 | VP call to client |
| CAL | 4/13/2012 | 0.1 | 290 | 29.00 | review and respond to Amy Robertson email re disclosures |
| AFR | 4/17/2012 | 1.2 | 440 | 528.00 | Prepare for scheduling conference including preparing & sending disclosures and IMW C. Lucas re: scheduling compromise (.3); Scheduling conference (+ travel to/from) (.9) |
| CAL | 4/17/2012 | 0.3 | 290 | 87.00 | review scheduling order, calendar dates |
| CAL | 4/17/2012 | 3.3 | 290 | 957.00 | conference with Amy Robertson (.3), waiting for Rivera (.2) attend scheduling conference (.4), travel to scheduling conference (1.3), travel from scheduling conference (1.1) |
| CRA | 4/17/2012 | 0.8 | 130 | 104.00 | Burning disc of PDEN documents for disclosure to City, drafting cover letter for same (.8) |
| CAL | 4/27/2012 | 0.1 | 290 | 29.00 | review email from Amy Robertson re call with Rivera re discovery |
| CAL | 5/8/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re City discovery, review email re same |
| CAL | 5/9/2012 | 0.1 | 290 | 29.00 | review Rivera email re discovery, discuss same with Amy Robertson |
| CRA | 5/11/2012 | 0.3 | 130 | 39.00 | Emails and texts to B. Scott and M. Scott re: receiving interpreter (.3) |
| AFR | 5/11/2012 | 0.5 | 440 | 220.00 | Briefly review & emails to/from C. Lucas re: documents produced by City. |
| CAL | 5/11/2012 | 0.9 | 290 | 261.00 | download and review discovery responses from city, discussion with Amy Robertson re missing attachments |
| CRA | 5/14/2012 | 0.7 | 130 | 91.00 | Saving produced documents and beginning to break up same (.5), email to K. O'Dea re: missing documents (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 5/15/2012 | 0.3 | 290 | 87.00 | review and download discovery responses from city |
| CRA | 5/16/2012 | 0.6 | 130 | 78.00 | Breaking up produced documents (.6) |
| AFR | 5/16/2012 | 0.7 | 440 | 308.00 | Analyze discovery responses & prepare Rule 37 letter |
| CRA | 5/17/2012 | 3.0 | 130 | 390.00 | Email to Purple re: interpreter (.1), email to B. Scott re: meeting (.1), breaking up produced documents (2.8) |
| CRA | 5/17/2012 | 0.3 | 130 | 39.00 | Reviewing protective order and comparing against template (.3) |
| CAL | 5/17/2012 | 0.6 | 290 | 174.00 | review B Scott emails (.1), email to Amy Robertson re same (.1), call to B Scott (.3), email to Amy Robertson re conversation (.1), |
| AFR | 5/17/2012 | 1.5 | 440 | 660.00 | Draft Rule 37 letter including draft protective order & tcw C. Lucas re: same & scheduling meeting with client (1.5) |
| CAL | 5/17/2012 | 0.1 | 290 | 29.00 | call to public defender (.1) |
| AFR | 5/17/2012 | 0.2 | 440 | 88.00 | Emails to/from J. Andrews re: rates & draft retainer letter (0.2) |
| CAL | 5/17/2012 | 0.5 | 290 | 145.00 | review and respond to email from Amy Robertson re expert, review email from expert, rates, and retainer agreement and emails re same |
| CAL | 5/18/2012 | 0.6 | 290 | 174.00 | review email from C Anderson re call from B Scott (.1), discussion with Amy Robertson (.3), review follow up emails (.1), review B Scott email (.1) |
| CRA | 5/18/2012 | 1.2 | 130 | 156.00 | Reviewing newly produced documents for evidence of interpreter (1.2) |
| AFR | 5/18/2012 | 1.0 | 440 | 440.00 | Review discovery documents & email to C. Lucas re: same (1.0) |
| AFR | 5/18/2012 | 0.3 | 440 | 132.00 | TCW M. Mobley re: possible intervention (0.3); |
| LMB | 5/21/2012 | 0.9 | 130 | 117.00 | Coded documents in CaseMap |
| CAL | 5/21/2012 | 0.2 | 290 | 58.00 | review Mary Lou Mobley email re meeting with M Scott (.1), set up meeting (.1) |
| AFR | 5/24/2012 | 1.5 | 440 | 660.00 | MTW M. Scott, B. Scott, M.L. Mobley & C. Lucas re: gathering medical and educational documents as requested by expert. |
| CAL | 5/24/2012 | 0.3 | 290 | 87.00 | research addresses and names of Major Scott schools, email re same |
| CAL | 5/24/2012 | 3.8 | 290 | 1,102.00 | meeting with Amy Robertson, B Scott, Major Scott, Mary Lou Mobley (1.5), travel to meeting (1.1), travel from meeting (1.2) |
| CRA | 5/24/2012 | 3.8 | 130 | 494.00 | Reviewing documents and coding (3.8) |
| AFR | 5/25/2012 | 0.3 | 440 | 132.00 | Review Kosinski deposition from Ulibarri & email to J. Rivera re: same |
| CAL | 5/25/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to Rivera re Kosinski |
| CAL | 5/30/2012 | 0.6 | 290 | 174.00 | review B Scott email re Major Scott detention, call to B Scott re same, discussion of accommodations, call to Amy Robertson re same |
| CAL | 6/1/2012 | 0.2 | 290 | 58.00 | review supplemental discovery responses |
| CRA | 6/4/2012 | 0.9 | 130 | 117.00 | Modifying cover letters for releases, scanning and sending same (.9). |
| CRA | 6/5/2012 | 0.1 | 130 | 13.00 | Faxing release to S. Bloodworth (.1) |
| CRA | 6/7/2012 | 0.2 | 130 | 26.00 | Saving disc contents to server, email to A. Robertson re: same (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 6/7/2012 | 0.6 | 290 | 174.00 | Telephone call to B Scott re Major Scott work history, educational history, review email from B Scott re same |
| CAL | 6/9/2012 | 8.7 | 290 | 2,523.00 | review disclosed documents, City 1-595 |
| AFR | 6/12/2012 | 0.2 | 440 | 88.00 | Email to J. Rivera requesting verifications, accounting for blank pages in discovery, privilege log, complete discovery responses, protective order. (.2) |
| CAL | 6/12/2012 | 0.2 | 290 | 58.00 | review Amy Robertson email re protective order, deficiencies in City discovery responses |
| CAL | 6/13/2012 | 0.2 | 290 | 58.00 | review B Scott email, internet research re schools |
| CAL | 6/13/2012 | 0.5 | 290 | 145.00 | discussion with Amy Robertson re Ody Allen contact information (.1), research files for contact information (.1), contact Disability Center for Independent Living for contact information (.2), review Amy Robertson email re contact information (.1) |
| AFR | 6/16/2012 | 0.3 | 440 | 132.00 | Review & edit City's proposed protective order & resend to OC with comments (.3) |
| CRA | 6/18/2012 | 0.5 | 130 | 65.00 | Saving and processing new discovery from City, loading same into Casemap (.4), email to B. Scott re: school attendance dates (.1) |
| CAL | 6/18/2012 | 0.2 | 290 | 58.00 | review Rivera email re discovery issues, review proposed protective order (.2) |
| CAL | 6/18/2012 | 0.6 | 290 | 174.00 | conference with Amy Robertson re discovery deficiencies and protective order (.2), review draft protective order (.1), review and edit Rule 37 letter (.2), review final rule 37 letter (.1) |
| AFR | 6/18/2012 | 0.5 | 440 | 220.00 | TCW C. Lucas re disclosures, protective order, Kosinski deposition (.5) |
| CAL | 6/18/2012 | 0.6 | 290 | 174.00 | conversation with Amy Robertson re disclosures, protective order, Kosinski deposition and proposed dates (.5), review and respond to Amy Robertson response to Rivera (.1) |
| CRA | 6/19/2012 | 0.1 | 130 | 13.00 | TC to Rhonda at Blackwell Public Schools re: JMS (.1) |
| CRA | 6/19/2012 | 0.9 | 130 | 117.00 | Coding in Casemap (.9) |
| CAL | 6/19/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email re Noble-Hornsby meeting and calendar meeting date (.1), |
| CRA | 6/21/2012 | 1.0 | 130 | 130.00 | Coding in Casemap (.8) |
| AFR | 6/21/2012 | 0.2 | 440 | 88.00 | discussion with Carrie Lucas re Noble Hornsby and O. Allen (.2) |
| CAL | 6/21/2012 | 0.4 | 290 | 116.00 | review Noble Hornsby email (.1), review Amy Robertson response (.1), discussion with Amy Robertson re Noble Hornsby and Allen (.2) |
| CAL | 6/21/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to RIvera and Rivera response (.1) |
| CRA | 6/22/2012 | 0.5 | 130 | 65.00 | Scanning, saving, and renaming Scott's education records (.5) |
| CRA | 6/25/2012 | 0.2 | 130 | 26.00 | Scheduling interpreter (.2) |
| AFR | 6/25/2012 | 0.1 | 440 | 44.00 | Email to/from OC re: protective order |
| CRA | 6/26/2012 | 0.4 | 130 | 52.00 | Processing and numbering education records, importing same into Casemap (.4) |
| AFR | 6/26/2012 | 0.1 | 440 | 44.00 | Finalize protective order (.1) |
| CAL | 6/26/2012 | 0.3 | 290 | 87.00 | review Amy Robertson email to Rivera, and Rivera response (.2), review final protective order as filed (.1) |
| CAL | 6/26/2012 | 0.1 | 290 | 29.00 | review B Scott email (.1) re: rescheduling meeting. |
| AFR | 6/26/2012 | 0.2 | 440 | 88.00 | MTW C. Anderson re: preparing documents to send to expert (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 6/27/2012 | 0.6 | 130 | 78.00 | Drafting Motion for Protective Order, emailing same to A. Robertson and J. Rivera (.6) |
| CRA | 6/28/2012 | 0.3 | 130 | 39.00 | Modifying Motion for Protective Order and filing same (.3) |
| CAL | 6/28/2012 | 0.2 | 290 | 58.00 | review client email (.1), review B Scott email, Amy Robertson response, discussion w/Amy Robertson re same (.1) all re: trying to schedule meeting. |
| CRA | 6/28/2012 | 2.2 | 130 | 286.00 | Coding in Casemap, inputting detention dates and other events from discovery responses (2.2) |
| CRA | 6/29/2012 | 0.2 | 130 | 26.00 | TC to Judge Boland's clerk, sending Word version of protective order (.2) |
| CAL | 6/30/2012 | 6.4 | 290 | 1,856.00 | review documents and videos produced by City Denver716-875, Denver596-715, compare with some of the Ulibarri documents |
| CAL | 7/2/2012 | 0.2 | 290 | 58.00 | review protective order, and update file (.2), |
| CRA | 7/3/2012 | 0.1 | 130 | 13.00 | Email and TCW Purple to set up interpreter (.1) |
| CRA | 7/3/2012 | 0.2 | 130 | 26.00 | Email to B. Scott and M. Scott re: meeting (.1) |
| CAL | 7/3/2012 | 0.1 | 290 | 29.00 | review Rivera email, discussion with Amy Robertson re same all re: City discovery responses (.1) |
| CRA | 7/5/2012 | 1.3 | 130 | 169.00 | Attend meeting with M. Scott, search for records in Outlook and Casemap (1.3) |
| CAL | 7/6/2012 | 0.3 | 290 | 87.00 | review B Scott emails re Major Scott detentions and accommodations and related documents (.3) |
| CAL | 7/10/2012 | 0.2 | 290 | 58.00 | review Rivera email and cross reference with discovery, email to Amy Robertson re Kosinski dates |
| CRA | 7/12/2012 | 0.4 | 130 | 52.00 | MTW B. Scott, gathering and scanning new documents (.4) |
| CRA | 7/13/2012 | 0.3 | 130 | 39.00 | Renaming and saving documents from B. Scott, sending same to A. Robertson (.3) |
| CAL | 7/13/2012 | 0.5 | 290 | 145.00 | review, and edit proposed discovery requests (.2), review Rivera email and updated disclosures and documents (.3), |
| CRA | 7/13/2012 | 1.5 | 130 | 195.00 | Coding in Casemap (1.5) |
| CAL | 7/14/2012 | 0.2 | 290 | 58.00 | review and respond to Amy Robertson email re 30(b)(6) re computer system (.2), |
| CAL | 7/16/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to Rivera re discovery responses and computer system (.1) |
| CRA | 7/17/2012 | 0.2 | 130 | 26.00 | Editing discovery document, sending same to J. Rivera (.2) |
| CAL | 7/17/2012 | 0.1 | 290 | 29.00 | review discovery requests, calendar responses (.1) |
| CRA | 7/18/2012 | 0.5 | 130 | 65.00 | Numbering new documents and importing into Casemap (.5) |
| CRA | 7/20/2012 | 0.5 | 130 | 65.00 | PDFing and emailing depo notice to J. Rivera (.1) |
| CAL | 7/20/2012 | 0.2 | 290 | 58.00 | review and comment on 30(b)(6) deposition notice |
| CRA | 7/20/2012 | 0.4 | 130 | 52.00 | Coding in Casemap (.4) |
| AFR | 7/23/2012 | 0.6 | 440 | 264.00 | TCW with Carrie Lucas re CSDB (Colorado School for the Deaf and Blind) and DPS (Denver Public Schools) (.4), tcw same re email to CSDB board members (.2) |
| CAL | 7/23/2012 | 0.9 | 290 | 261.00 | discuss outreach with CSDB and DPS with Amy Robertson (.4), call to Hands and Voices (.3), review Amy Robertson email to CSDB board members and discussion with Amy Robertson re same (.2) |
| AFR | 7/23/2012 | 0.2 | 440 | 88.00 | tcw Carrie Lucas re DSD computers system/contract with Syscon (.2) |
| CAL | 7/23/2012 | 1.9 | 290 | 551.00 | research DSD computer system and documents about the contract with Syscon, call with Syscon re searches for terms in fields (1.7), discussion with Amy Robertson re same (.2), |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 7/23/2012 | 0.1 | 290 | 29.00 | review Rivera email re scheduling and Amy Robertson response to same |
| CAL | 7/23/2012 | 0.1 | 290 | 29.00 | review Google documents todo list (.1) |
| AFR | 7/24/2012 | 0.1 | 440 | 44.00 | TCW C. Lucas re Motion to Compel (.1) |
| CAL | 7/24/2012 | 0.2 | 290 | 58.00 | discuss motion to compel with Amy Robertson (.1), review Amy Robertson email to Rivera (.1) |
| CAL | 7/24/2012 | 0.2 | 290 | 58.00 | discuss call with Mary Lou Mobley (.2) |
| CRA | 7/25/2012 | 0.8 | 130 | 104.00 | Turning text into letterhead letter, compiling and stamping exhibits, and emailing same to M. Mobley (.8) |
| CRA | 7/25/2012 | 2.3 | 130 | 299.00 | Numbering new documents, loading into Casemap, and coding (1), coding for source material/folder in Casemap, coding for date based on same (1.3) |
| CRA | 7/26/2012 | 1.1 | 130 | 143.00 | Drafting Motion to Amend Sched Order, proposed order (1.1) |
| CAL | 7/26/2012 | 0.3 | 290 | 87.00 | review and comment on Motion to compel |
| CRA | 7/27/2012 | 3.0 | 130 | 390.00 | Cite checking motion to compel, drafting Robertson declaration, gathering exhibits for same (2.6), editing exhibits for same (.2), drafting proposed order for same (.2) |
| CAL | 7/27/2012 | 0.2 | 290 | 58.00 | review final motion to compel, calendar response (.2) |
| CAL | 7/30/2012 | 0.1 | 290 | 29.00 | review Judge Boland's order re Motion to Compel, calendar date (.1) |
| AFR | 7/30/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re documents to Andrews (.1) |
| CAL | 7/30/2012 | 0.2 | 290 | 58.00 | review Andrews email, discussion with Amy Robertson re documents to Andrews (.2) |
| CRA | 7/31/2012 | 1.1 | 130 | 143.00 | Editing motion to amend scheduling order and proposed order, reviewing, filing same and sending copy of same to chambers (1.1) |
| CAL | 7/31/2012 | 0.2 | 290 | 58.00 | review Rivera email re motion to compel and discussion with Amy Robertson re same, review Amy Robertson response |
| CAL | 8/1/2012 | 0.2 | 290 | 58.00 | review amended scheduling order and Rivera's changes thereto |
| CAL | 8/2/2012 | 0.1 | 290 | 29.00 | review Rivera and Amy Robertson emails re extension and City's motion for extension |
| AFR | 8/5/2012 | 4.5 | 440 | 1,980.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| CAL | 8/5/2012 | 0.5 | 290 | 145.00 | review documents for J Andrews (.3), review and respond to Amy Robertson emails re same (.2) |
| AFR | 8/6/2012 | 5.1 | 440 | 2,244.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| CAL | 8/6/2012 | 0.6 | 290 | 174.00 | review Major Scott psych eval, draft email to Amy Robertson re same |
| AFR | 8/10/2012 | 0.5 | 440 | 220.00 | MTW B. Scott re: questions re: documents that we are reviewing to produce to the City. |
| AFR | 8/16/2012 | 0.5 | 440 | 220.00 | Work with C. Anderson to produce documents to the City and send to expert, including reviewing cover letters and confidentiality dec |
| CRA | 8/16/2012 | 1.3 | 130 | 169.00 | Gathering documents from Casemap, marking confidential, burning same to CDs (1), drafting cover letter for same and preparing same to send to J. Andrews and J. Rivera (.3) |
| CRA | 8/16/2012 | 3.2 | 130 | 416.00 | Coding in casemap and finding/tracking dupes (3.2) |
| CAL | 8/17/2012 | 0.2 | 290 | 58.00 | review B Scott email and Major Scott texts re arrest and detention (.2) |
| AFR | 8/17/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re BiOracle records and public court records re current cases (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 8/17/2012 | 0.5 | 290 | 145.00 | review BiOracle records and public court records re current cases (.3), discussion with Amy Robertson re same (.2) |
| AFR | 8/20/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Major Scott's public court records (.2) |
| CAL | 8/20/2012 | 0.6 | 290 | 174.00 | review public court records for Major Scott to find charges and court dates (.4), discussion with Amy Robertson re same (.2) |
| CAL | 8/21/2012 | 0.2 | 290 | 58.00 | review B Scott email re Major Scott status (.2) |
| CAL | 8/21/2012 | 0.3 | 290 | 87.00 | review public court records and Oracle for court date (.3) |
| CAL | 8/22/2012 | 0.5 | 290 | 145.00 | review RIvera email re discovery responses and verifications and review discovery responses and documents (.5) |
| CAL | 8/25/2012 | 1.5 | 290 | 435.00 | review City's supplemental disclosures and documents (1.5) |
| CAL | 8/25/2012 | 0.3 | 290 | 87.00 | review City's response to mtn to compel (.3) |
| AFR | 8/28/2012 | 2.5 | 440 | 1,100.00 | Prepare for hearing on MTC |
| AFR | 8/28/2012 | 1.1 | 440 | 484.00 | Argue Plaintiff's MTC, discuss same with Carrie Lucas |
| CAL | 8/28/2012 | 0.3 | 290 | 87.00 | discuss hearing results with Amy Robertson (.3) |
| CRA | 8/29/2012 | 0.2 | 130 | 26.00 | Processing new docs and loading into casemap (.2) |
| AFR | 9/1/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re OracleBI records, public court records (.1) |
| CAL | 9/1/2012 | 0.6 | 290 | 174.00 | review B Scott email and Amy Robertson  response (.1),review OracleBI records, review public court records, review DOC inmate locator (.3), discussion with Amy Robertson (.1), email to B Scott re same (.1) |
| AFR | 9/5/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re City's subpoena to probation dept (.1) |
| CAL | 9/5/2012 | 0.2 | 290 | 58.00 | review probation subpoena, discuss with Amy Robertson (.2) |
| CAL | 9/6/2012 | 0.1 | 290 | 29.00 | discussion with P Greisen re Scott accommodations (n/c), review C Anderson email with visit details, discussion with Amy Robertson re same (.1) |
| CRA | 9/11/2012 | 0.6 | 130 | 78.00 | Breaking up and loading newest docs from City into Casemap (.6) |
| AFR | 9/11/2012 | 1.8 | 440 | 792.00 | Travel to/from mtw M. Scott re: recent experience in Denver's custody |
| CAL | 9/11/2012 | 4.1 | 290 | 1,189.00 | Meet with client at DRDC, travel to and from |
| AFR | 9/11/2012 | 0.2 | 440 | 88.00 | TCW B. Morrow (AAG) re: responding to City's subpoena re: probation records |
| CRA | 9/12/2012 | 0.5 | 130 | 65.00 | Gathering all case documents in one place, burning CD of same for C. Lucas (.5) |
| CRA | 9/12/2012 | 0.4 | 130 | 52.00 | Coding in Casemap (.4) |
| CAL | 9/12/2012 | 0.2 | 290 | 58.00 | review Allen and Noble Honsby subpoenas (.2) |
| CRA | 9/12/2012 | 0.2 | 130 | 26.00 | Drafting subpoenas and sending same to A. Robertson for review (.2) |
| CAL | 9/13/2012 | 0.3 | 290 | 87.00 | call to B Scott re Major Scott(.2), review B Scott email re same (.1) |
| AFR | 9/13/2012 | 0.2 | 440 | 88.00 | Email to J. Rivera re: discovery, scheduling depositions. |
| CRA | 9/13/2012 | 1.0 | 130 | 130.00 | Coding in Casemap (1) |
| CRA | 9/14/2012 | 0.9 | 130 | 117.00 | Coding in Casemap |
| AFR | 9/14/2012 | 0.2 | 440 | 88.00 | Review draft subpoenas & email to J. Rivera |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 9/14/2012 | 0.3 | 290 | 87.00 | review final subpoenas and mail to Rivera (.2), Review and respond to C Anderson email re documents (.1) |
| KC | 9/15/2012 | 0.8 | 100 | 80.00 | call to DRDC re visit hours, email to Carrie Ann Lucas, set up interpreter and visit for 9/20. |
| CAL | 9/18/2012 | 0.5 | 290 | 145.00 | Call from Jeremey Meyer re case (.4), email complaint to Meyer (.1) |
| CRA | 9/18/2012 | 0.3 | 130 | 39.00 | Arranging visit for J. Andrews and C. Lucas to DRDC (.3) |
| CAL | 9/18/2012 | 0.5 | 290 | 145.00 | review discovery from CIty (.2), Telephone call with Amy Robertson re same and J Andrews visit (.3) |
| AFR | 9/18/2012 | 0.8 | 440 | 352.00 | TCW J. Andrews re: scheduling her visit to M. Scott & discussion & messages w/C. Anderson re: setting it up, TCW Carrie Lucas re Andrews visit and discovery requests |
| CRA | 9/19/2012 | 0.3 | 130 | 39.00 | Finalizing visit for J. Andrews and C. Lucas to DRDC (.3) |
| CAL | 9/19/2012 | 0.2 | 290 | 58.00 | review multiple email from Rivera re deposition scheduling and various discovery issues (.2) |
| AFR | 9/20/2012 | 0.1 | 440 | 44.00 | TCW Carrie Lucas re discovery responses (.1) |
| CAL | 9/20/2012 | 0.1 | 290 | 29.00 | Telephone call with Amy Robertson re discovery responses (.1) |
| CRA | 9/20/2012 | 0.4 | 130 | 52.00 | Drafting deposition notices and serving on J. Rivera (.4) |
| AFR | 9/20/2012 | 0.3 | 440 | 132.00 | IMs to C. Anderson re: drafting depo notices, review final notices & email to J. Rivera re: same |
| CAL | 9/20/2012 | 0.2 | 290 | 58.00 | review Kosinski depo notice and 30(b)(6) notices (.2) |
| AFR | 9/20/2012 | 0.1 | 440 | 44.00 | discussion with Carrie Lucas re Andrews visit and logistics at DRDC (.1) |
| CAL | 9/20/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Andrews visit and logistics at DRDC (.1) |
| CRA | 9/21/2012 | 0.2 | 130 | 26.00 | Email with process server (.2) |
| AFR | 9/21/2012 | 3.0 | 440 | 1,320.00 | Review documents to draft RFAs, Igs and depo outlines and IMW C. Lucas re: same |
| CAL | 9/21/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re RFAs (.2) |
| CAL | 9/21/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re Kosinski deposition date (.3) |
| CAL | 9/22/2012 | 1.1 | 290 | 319.00 | outline discovery responses (1.1) |
| CAL | 9/22/2012 | 4.5 | 290 | 1,305.00 | review documents produced by City on 9/12 |
| CAL | 9/23/2012 | 2.3 | 290 | 667.00 | review documents for discovery responses and draft responses (2.3) |
| CAL | 9/24/2012 | 2.4 | 290 | 696.00 | Meet with client at DRDC, travel to and from (2.4) |
| CRA | 9/24/2012 | 1.0 | 130 | 130.00 | Drafting template for discovery responses (1) |
| CAL | 9/24/2012 | 1.4 | 290 | 406.00 | Telephone calls to B Scott re discovery responses (1.4) |
| CAL | 9/24/2012 | 0.3 | 290 | 87.00 | discussion with Amy Robertson re discovery responses and client meeting |
| CRA | 9/24/2012 | 0.2 | 130 | 26.00 | Amending deposition notice and sending same to J. Rivera (.2) |
| KC | 9/25/2012 | 0.5 | 100 | 50.00 | Reviewed Scott documents (.5) |
| CRA | 9/26/2012 | 0.3 | 130 | 39.00 | Addressing and sending release (.3) |
| AFR | 9/26/2012 | 0.1 | 440 | 44.00 | Emails to/from opposing counsel re: scheduling Rule 30(b)(6) depos. |
| CAL | 9/26/2012 | 0.2 | 290 | 58.00 | review Rivera emails re deposition scheduling and discovery responses |
| AFR | 9/26/2012 | 0.7 | 440 | 308.00 | TCW M. L. Mobley re: possible DOJ participation in the case & follow up call to C. Lucas re: same |
| CAL | 9/26/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley and meeting |
| CAL | 9/28/2012 | 0.3 | 290 | 87.00 | review discovery responses from City |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 9/29/2012 | 0.3 | 440 | 132.00 | Multiple emails to co-counsel & C. Anderson re: next steps in using addresses from City for outreach to potential witnesses |
| CAL | 9/29/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re discovery responses and out reach |
| CAL | 9/29/2012 | 2.9 | 290 | 841.00 | discussion with Amy Robertson re discovery responses (.2), review documents and court records, draft discovery responses (2.7) |
| CRA | 10/1/2012 | 2.1 | 130 | 273.00 | Entering names from City's discovery responses into chart, along with address information (1.7), performing inmate searches on same for custody information (.4) |
| CRA | 10/2/2012 | 0.2 | 130 | 26.00 | Numbering new documents and loading same into Casemap (.2) |
| CRA | 10/3/2012 | 0.2 | 130 | 26.00 | Researching travel options for J. Andrews (.2) |
| CRA | 10/3/2012 | 1.1 | 130 | 143.00 | Performing additional address and court record searches for potential witness names (1.1) |
| CRA | 10/4/2012 | 0.4 | 130 | 52.00 | Setting up court reporter for depositions (.2), scheduling interpreter for outreach video (.2) |
| CRA | 10/4/2012 | 0.1 | 130 | 13.00 | Email to DRDC Visiting re: J. Andrews bringing laptop (.1) |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Review email from O. Allen & emails to/from co-counsel re how to respond |
| AFR | 10/4/2012 | 0.5 | 440 | 220.00 | Draft outreach letter to deaf inmates disclosed by City & multiple tcw C. Lucas & C. Anderson re: how to produce it in DVD format so that witnesses will understand |
| CRA | 10/4/2012 | 1.3 | 130 | 169.00 | Researching potential witness contact information on Intelius, editing spreadsheet and sending to team (1.3) |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Respond to email from J. Rivera re: depositions, discovery and Rule 35 exam |
| AFR | 10/4/2012 | 0.1 | 440 | 44.00 | Emails to/from C. Anderson re: labeling & producing new documents from M. Scott |
| CAL | 10/4/2012 | 0.2 | 290 | 58.00 | review Allen supoena response, review and respond to Amy Robertson emails re same |
| CAL | 10/4/2012 | 0.6 | 290 | 174.00 | review Rivera emails re Rule 35 exam, discussion with Amy Robertson re same, review Amy Robertson email re same, review motion filed, review email from Rivera re other outstanding discovery |
| AFR | 10/4/2012 | 0.3 | 440 | 132.00 | TCW J. Andrews re: preparation for visit to DRDC & follow-up email to C. Anderson re: same |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Emails to/from M.L. Mobley & C. Lucas re: arranging a meeting to discuss DOJ participation |
| CRA | 10/5/2012 | 0.3 | 130 | 39.00 | Finalizing travel arrangements for J. Andrews (.3) |
| CAL | 10/5/2012 | 0.5 | 290 | 145.00 | review outreach letter, discussion with Amy Robertson re videotaping the letter and logistics (.5) |
| CAL | 10/5/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re documents from client, review supplemental disclosures |
| CRA | 10/5/2012 | 0.3 | 130 | 39.00 | Numbering new documents and sending same to team (.2), serving same on Defendant (.1) |
| CAL | 10/5/2012 | 0.5 | 290 | 145.00 | review and respond to multiple emails from Amy Robertson re interpreters provided to Major Scott, Telephone call to B Scott re discovery responses, review and respond to Amy Robertson email re discovery responses |
| AFR | 10/5/2012 | 5.5 | 440 | 2,420.00 | Prepare for Kosinski deposition including review of documents & prior deposition & multiple emails to & IMW C. Anderson re: gathering relevant documents |
| CAL | 10/5/2012 | 0.2 | 290 | 58.00 | review court order re Rule 35 motion, calendar dates (.2) |
| CAL | 10/6/2012 | 0.2 | 290 | 58.00 | review  and respond to Amy Robertson email re outreach letter (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 10/6/2012 | 3.2 | 440 | 1,408.00 | Review documents & prepare for Kosinski & 30(b)(6) depos. |
| AFR | 10/6/2012 | 0.2 | 440 | 88.00 | IMW Carrie Lucas re Andrews visit and documents to review |
| CAL | 10/6/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re Andrews visits and documents (.2) |
| AFR | 10/7/2012 | 7.2 | 440 | 3,168.00 | Review documents & prepare for Kosinski & 30(b)(6) depos |
| CAL | 10/7/2012 | 0.4 | 290 | 116.00 | review and respond to multiple emails re Andrews visit (.4) |
| CRA | 10/8/2012 | 3.4 | 130 | 442.00 | Printing, stapling, organizing, and foldering exhibits for deposition (3.2), amending deposition notice and sending same to Hunter & Geist (.2) |
| AFR | 10/8/2012 | 0.4 | 440 | 176.00 | Multiple tcw & imw C. Lucas re: outreach to witnesses & Kosinski depo |
| CAL | 10/8/2012 | 0.4 | 290 | 116.00 | multiple discussions and Telephone calls with Amy Robertson re outreach and Kosinski depo |
| AFR | 10/8/2012 | 0.2 | 440 | 88.00 | Emails to/from DHHA (Denver Health and Hospitals Authority) re: setting up interviews |
| AFR | 10/8/2012 | 5.2 | 440 | 2,288.00 | Prepare for L. Kosinski depo |
| AFR | 10/8/2012 | 0.5 | 440 | 220.00 | Prepare list of depo exhibits for C. Anderson to print |
| CAL | 10/8/2012 | 7.1 | 290 | 2,059.00 | Observe J Andrews eval of Client 4.5, travel to and from 2.6 |
| CAL | 10/9/2012 | 1.1 | 290 | 319.00 | review and comment on multiple emails re Kosinski deposition, outreach, DHHA interviews, discussion of discovery extension with Amy Robertson, draft email to Rivera re same, email to Rivera re Kosinski deposition |
| CAL | 10/9/2012 | 1.3 | 290 | 377.00 | meeting with Amy Robertson re: deposition scheduling, research re: witnesses, experts, extension on discovery, travel from meeting |
| AFR | 10/9/2012 | 3.5 | 440 | 1,540.00 | Prepare for L. Kosinski depo. |
| CAL | 10/9/2012 | 0.9 | 290 | 261.00 | review and comment on Kosinski outline |
| AFR | 10/9/2012 | 1.5 | 440 | 660.00 | MTW J. Andrews & C. Lucas (CAL arrived when meeting in progress) |
| CAL | 10/9/2012 | 1.0 | 290 | 290.00 | meeting with Amy Robertson and J Andrews (.7), travel to meeting (.3) |
| AFR | 10/10/2012 | 1.0 | 440 | 440.00 | Recording interpreted video outreach letter to potential witnesses |
| AFR | 10/10/2012 | 1.2 | 440 | 528.00 | Prepare photo array of ASL signs to accompany outreach letter to potential witnesses |
| CAL | 10/10/2012 | 0.5 | 290 | 145.00 | edit video to prepare to burn to disk (.5) |
| CAL | 10/10/2012 | 1.0 | 290 | 290.00 | Recording interpreted video outreach letter to potential witnesses |
| CAL | 10/10/2012 | 0.6 | 290 | 174.00 | review and respond to multiple emails re rescheduling Kosinski deposition, expert extension, 30(b)(6) depositions, review and edit chronology and photo array, |
| AFR | 10/10/2012 | 1.0 | 440 | 440.00 | MTW M.L. Mobley & C. Lucas re: possible DOJ participation in the case |
| AFR | 10/10/2012 | 1.5 | 440 | 660.00 | Prepare materials for M.L. Mobley to provide more details re: facts |
| CAL | 10/10/2012 | 1.0 | 290 | 290.00 | meeting with Mary Lou Mobley and Amy Robertson re DOJ involvment |
| CRA | 10/11/2012 | 0.4 | 130 | 52.00 | Gathering and emailing documents to M. Mobley (.4) |
| CRA | 10/11/2012 | 0.5 | 130 | 65.00 | Drafting Mot for Ext of Time (.5) |
| CAL | 10/11/2012 | 3.7 | 290 | 1,073.00 | prepare video for burning, prepare script and add captioning. Post to youtube, review outreach letter, burn 90 DVDs |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 10/11/2012 | 0.2 | 440 | 88.00 | Read email from J. Rivera re: depo scheduling; IMW C. Lucas re: same & respond - several questions still unanswered |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | TCW J. Rivera & C. Lucas (at end of call) re: discovery, depo scheduling, r35 exam |
| CAL | 10/11/2012 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson and Rivera (.1), review and respond to multiple emails re scheudling and discovery issues (.2) |
| CRA | 10/11/2012 | 0.4 | 130 | 52.00 | Reviewing documents produced by Defendant for confidential designation, email to A. Robertson re: same (.4) |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | Gather names of DHHA medical staff to request interviews |
| CRA | 10/11/2012 | 0.3 | 130 | 39.00 | Amending deposition notice and serving same on Defendant, confirming same with Hunter & Geist (.3) |
| AFR | 10/11/2012 | 2.2 | 440 | 968.00 | Prepare materials for M.L. Mobley to provide more details re: facts |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | Email to E. Hill (DOJ) requesting DOJ participation |
| CAL | 10/11/2012 | 0.3 | 290 | 87.00 | review Hill email (.1), review DOJ letters and documents (.2) |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Reading and filing statement of non-opposition (.2) |
| MMS | 10/12/2012 | 2.0 | 130 | 260.00 | Prepare mailing labels for witness outreach |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Editing outreach mailing labels with prison ID numbers (.2) |
| AFR | 10/12/2012 | 0.4 | 440 | 176.00 | TCW J. Rivera re: various scheduling & discovery matters & email to same re: same |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Amending deposition notice, sending same to Defendant and Hunter & Geist (.2) |
| AFR | 10/12/2012 | 0.1 | 440 | 44.00 | Draft non-opposition to City's motion for R35 exam. |
| AFR | 10/12/2012 | 0.3 | 440 | 132.00 | Email to E. Hill (DOJ) with further information concerning facts & status of case |
| AFR | 10/14/2012 | 0.5 | 440 | 220.00 | Prepare for Rule 30(b)(6) depositions |
| CRA | 10/15/2012 | 0.6 | 130 | 78.00 | Printing, collating, foldering, and labeling deposition exhibits (.6) |
| AFR | 10/15/2012 | 0.5 | 440 | 220.00 | Review outreach video on foxrob.com and finalize letter |
| AFR | 10/15/2012 | 1.5 | 440 | 660.00 | Review documents received after 5:00 before day of deposition; select several documents to email C. Anderson to prepare as exhibits |
| MMS | 10/16/2012 | 2.0 | 130 | 260.00 | Prep witness outreach mailing |
| KC | 10/16/2012 | 2.6 | 100 | 260.00 | searched for addresses and email addresses for witnesses |
| CRA | 10/16/2012 | 2.6 | 130 | 338.00 | Stuffing outreach envelopes and travel to post office to send same (2.6) |
| AFR | 10/16/2012 | 7.5 | 440 | 3,300.00 | Prepare for and take Rule 30(b)(6) depositions of Gale and Romero |
| AFR | 10/16/2012 | 0.2 | 440 | 88.00 | Email to co-counsel summarizing deposition. |
| CRA | 10/16/2012 | 0.5 | 130 | 65.00 | Organizing/breaking up last minute deposition exhibits (.5) |
| MMS | 10/17/2012 | 2.0 | 130 | 260.00 | Scan and Save Documents |
| AFR | 10/17/2012 | 0.1 | 440 | 44.00 | Review City's proposed joint motion to amend scheduling order |
| KC | 10/18/2012 | 1.9 | 100 | 190.00 | searched for addresses and email addresses for witnesses |
| CRA | 10/19/2012 | 0.2 | 130 | 26.00 | Summarizing outreach return calls (.2) |
| KC | 10/19/2012 | 2.7 | 100 | 270.00 | searched for addresses and email addresses for witnesses |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review and respond to multiple emails re outreach video (.2) |
| CAL | 10/19/2012 | 2.3 | 290 | 667.00 | review and respond to multiple emails, motions and orders from the past week, update calendar (1.8), Telephone call with Amy Robertson re 30(b)(6) depositions and other outstanding issues (.5) |
| CAL | 10/19/2012 | 1.2 | 290 | 348.00 | review City discovery documents (1.2) |
| AFR | 10/19/2012 | 1.5 | 440 | 660.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/19/2012 | 0.5 | 440 | 220.00 | TCW Carrie Lucas re 30(b)(6) depositions and other outstanding issues (.5) |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | read and respond to emails re Kosinski deposition rescheduling (.2) |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review Rule 35 statement (.1), review order re same (.1) |
| AFR | 10/19/2012 | 0.2 | 440 | 88.00 | Draft expert disclosure & send to co-counsel |
| AFR | 10/19/2012 | 0.2 | 440 | 88.00 | Review expert's list of documents for readability review & send to co-counsel with comments |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review scheduling emails, read and respond to Andrews email |
| CRA | 10/19/2012 | 0.1 | 130 | 13.00 | Serving expert disclosures (.1) |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review Hill emails (.2) |
| CAL | 10/20/2012 | 0.7 | 290 | 203.00 | draft discovery responses (.7), |
| CAL | 10/20/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re IME, and other outstanding discovery issues (.2) |
| AFR | 10/20/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re IME and other outstanding discovery issues (.2) |
| MMS | 10/22/2012 | 0.5 | 130 | 65.00 | Track responses to mailing in google docs |
| CRA | 10/22/2012 | 0.3 | 130 | 39.00 | Proofreading letter, editing, and serving on Defendant (.3) |
| AFR | 10/22/2012 | 2.5 | 440 | 1,100.00 | Review documents and draft letter to J. Rivera re: his response to Ig 12 referring to documents and requesting he identify various individuals in the documents. |
| CAL | 10/22/2012 | 0.8 | 290 | 232.00 | review documents for discovery responses (.7), email to C Anderson re DVR records and response (.1) |
| CAL | 10/22/2012 | 0.3 | 290 | 87.00 | review draft of J Andrews report and additional documents (.3) |
| MMS | 10/23/2012 | 1.0 | 130 | 130.00 | Track responses to mailing in google docs |
| AFR | 10/23/2012 | 0.5 | 440 | 220.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/23/2012 | 1.2 | 440 | 528.00 | Travel to/from Rule 35 IME with Dr. Gabbard |
| AFR | 10/23/2012 | 3.0 | 440 | 1,320.00 | Attend Rule 35 IME |
| AFR | 10/23/2012 | 0.3 | 440 | 132.00 | Discussion with Carrie Lucas re outreach and interpreter for Major Scott for IME, results of IME (.3) |
| CAL | 10/23/2012 | 0.4 | 290 | 116.00 | discussion with Amy Robertson re outreach and interpreter for Major Scott for IME, results of IME (.3), review Mary Lou Mobley email and response (.1) |
| CRA | 10/24/2012 | 0.5 | 130 | 65.00 | Scheduling interpreter for prison visit, emails to M. Mobley re: required information, drafting visit request (.5) |
| AFR | 10/24/2012 | 0.2 | 440 | 88.00 | TCW potential witness |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 10/24/2012 | 0.2 | 440 | 88.00 | Research re: potential witness |
| CAL | 10/24/2012 | 0.6 | 290 | 174.00 | review and respond to DHHA letter (.1),  read and respond to multiple emails about witness interviews (.2),  research Precision Link and interpreter registration (.3) |
| AFR | 10/24/2012 | 0.3 | 440 | 132.00 | Finalize & send email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/24/2012 | 1.2 | 440 | 528.00 | Draft memo to file re: IME |
| AFR | 10/24/2012 | 0.7 | 440 | 308.00 | Discussion with Carrie Lucas re IME (.7) |
| CAL | 10/24/2012 | 0.8 | 290 | 232.00 | review IME memo (.1), discussion with Amy Robertson re IME (.7) |
| AFR | 10/24/2012 | 1.5 | 440 | 660.00 | Review draft expert report & tcw J. Andrews re: same |
| CAL | 10/24/2012 | 0.4 | 290 | 116.00 | review Andrews draft (.3), read and respond to multiple emails with J Andrews (.1) |
| CAL | 10/25/2012 | 1.2 | 290 | 348.00 | Telephone call  with B Scott (1.2) re: discovery responses |
| CAL | 10/25/2012 | 0.7 | 290 | 203.00 | review documents for discovery responses (.3), revise discovery responses (.4) |
| CAL | 10/25/2012 | 0.3 | 290 | 87.00 | review City's supplemental discovery responses (.3) |
| CAL | 10/25/2012 | 0.3 | 290 | 87.00 | review Scott emails and documents (.3) |
| AFR | 10/25/2012 | 1.8 | 440 | 792.00 | Read & edit draft expert report (1.5), TCW Carrie Lucas re expert report and revisions (.3). |
| CAL | 10/25/2012 | 0.5 | 290 | 145.00 | review revisions to Andrews report (.2), Telephone call to Amy Robertson re Andrews report (.3) |
| KC | 10/26/2012 | 2.1 | 100 | 210.00 | multiple calls and emails to set up legal visit and interpreter for Carrie Lucas (2.1) |
| CAL | 10/26/2012 | 2.2 | 290 | 638.00 | draft email to Rivera re scheduling visit with client (.1), review response (.1), Telephone call with Amy Robertson re same (.2), draft response to Rivera, send response to co-counsel, review and send (.4), multiple Telephone call and emails with K. Crook re setting up visit, multiple calls with SLN re legal interpreter (1.4) |
| AFR | 10/26/2012 | 0.2 | 440 | 88.00 | TCW co-counsel re: response to OC email refusing to agree to an extension on discovery responses after our client was moved to Canon City |
| CAL | 10/27/2012 | 2.1 | 290 | 609.00 | review documents produced by city 963-1064 |
| CAL | 10/28/2012 | 6.5 | 290 | 1,885.00 | review documents produced by city  Denver001065-4196 |
| CRA | 10/29/2012 | 0.3 | 130 | 39.00 | Researching outreach respondents on cocourts.com (.3) |
| CAL | 10/29/2012 | 0.3 | 290 | 87.00 | review Amy Robertson email re discovery responses extension (.1), multiple Telephone call to Rivera (.2) |
| MMS | 10/29/2012 | 2.0 | 130 | 260.00 | Case Map Coding |
| AFR | 10/29/2012 | 0.1 | 440 | 44.00 | Resend request to DH paralegal per her request |
| AFR | 10/29/2012 | 1.3 | 440 | 572.00 | Review draft expert report & multiple tcw J. Andrews with questions & to finalize (1.2), discussion with Carrie Lucas re same (.1) |
| CAL | 10/29/2012 | 0.4 | 290 | 101.50 | review expert report revisions from J Andrews (.25), discussion with Amy Robertson re same (.1) |
| CRA | 10/30/2012 | 0.5 | 130 | 65.00 | Inserting sig page in expert report, serving same on Defendant (.3) |
| KC | 10/30/2012 | 0.6 | 100 | 60.00 | draft and respond to multiple emails re Major Scott legal visit, multiple emails to and from Carrie Ann Lucas re same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 10/30/2012 | 0.2 | 130 | 26.00 | Editing visit request and faxing to DDC for visit with L. Rabinkov (.2) |
| KC | 10/30/2012 | 0.7 | 100 | 70.00 | searched for addresses and email addresses for witnesses |
| MMS | 10/30/2012 | 1.0 | 130 | 130.00 | Case Map Coding |
| AFR | 10/30/2012 | 1.5 | 440 | 660.00 | Prepare for Kosinski depo |
| CAL | 10/30/2012 | 1.2 | 290 | 348.00 | read Gale and Romero deposition (1.0), review Kosinski outline (.2) |
| CAL | 10/30/2012 | 0.3 | 290 | 87.00 | read and respond to multiple emails re Andrews report, review final report (.3). |
| MMS | 10/31/2012 | 0.2 | 130 | 26.00 | Track Returned letters (.2) |
| MMS | 10/31/2012 | 2.0 | 130 | 260.00 | Case Map Coding (2.0) |
| AFR | 10/31/2012 | 2.5 | 440 | 1,100.00 | Prepare for Kosinski depo |
| AFR | 10/31/2012 | 7.1 | 440 | 3,124.00 | Take Kosinski depo (with additional preparation during breaks) |
| CAL | 10/31/2012 | 7.3 | 290 | 2,117.00 | 4.5 attend Kosinski deposition, travel to and from 2.8 |
| CAL | 11/1/2012 | 0.3 | 290 | 87.00 | review Rivera motion to amend scheduling order, correspond with co counsel re same (.3) |
| AFR | 11/1/2012 | 2.0 | 440 | 880.00 | Witness interview |
| CAL | 11/1/2012 | 0.1 | 290 | 29.00 | review emails with DHHA witnesses (.1) |
| CAL | 11/1/2012 | 0.1 | 290 | 29.00 | review and respond to email from Amy Robertson re discovery extension (.1) |
| CAL | 11/1/2012 | 3.1 | 290 | 899.00 | read Sign Language Interpreters in Court: Understanding Best Practices, note conflicts with Kosinski deposition testimony, and make notes regarding interpreters needed for Major Scott  deposition (3.1) |
| CRA | 11/2/2012 | 0.6 | 130 | 78.00 | Drafting subpoenas (.4), serving discovery on Defendant (.2) |
| AFR | 11/2/2012 | 0.2 | 440 | 88.00 | TCW potential witness re: Scott |
| CAL | 11/2/2012 | 0.1 | 290 | 29.00 | read and review emails re outstanding discovery issues (.1) |
| AFR | 11/2/2012 | 1.2 | 440 | 528.00 | Draft RFAs including cross referencing discovery documents that are the subject of RFAs. |
| AFR | 11/2/2012 | 0.4 | 440 | 176.00 | Email to J. Rivera re: outstanding discovery issues |
| CAL | 11/2/2012 | 0.3 | 290 | 87.00 | review and edit RFAs |
| CAL | 11/2/2012 | 0.6 | 290 | 174.00 | review disclosures and documents (.6) |
| CAL | 11/2/2012 | 0.2 | 290 | 58.00 | edit subpoenas to Precision Link and Marion Downs (.2) |
| AFR | 11/2/2012 | 2.0 | 440 | 880.00 | Read City's expert report; research re: same; send same to our audiologist w/cover email; and review subpoenas re: same prepared by C. Anderson (1.7), TCW Carrie Lucas re same (.3) |
| CAL | 11/2/2012 | 1.5 | 290 | 435.00 | review Gabbard report, compare with existing audiological records (1.2), Telephone call with Amy Robertson (.3) |
| CAL | 11/2/2012 | 0.2 | 290 | 58.00 | read and respond to email re B. Ratkiewicz, review email to Ratkiewicz  (.2) |
| CAL | 11/3/2012 | 6.3 | 290 | 1,827.00 | Review documents from Beckie Scott |
| CAL | 11/3/2012 | 6.7 | 290 | 1,943.00 | review documents produced by city  Denver001065-4196 |
| MMS | 11/5/2012 | 0.2 | 130 | 26.00 | Track returned mail in googledocs (.2) |
| CRA | 11/5/2012 | 0.2 | 130 | 26.00 | Scanning, saving, and circulating outreach responses (.2) |
| CAL | 11/5/2012 | 0.5 | 290 | 145.00 | review and respond to multiple emails re joint motion to extend (.5) |
| MMS | 11/5/2012 | 3.0 | 130 | 390.00 | Coding in CaseMap (3.0) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 11/5/2012 | 0.2 | 440 | 88.00 | Read and respond to email from J. Rivera re: Dr. Gabbard's schedule |
| CAL | 11/5/2012 | 0.1 | 290 | 29.00 | review multiple emails re Gabbard scheduling (.1) |
| KC | 11/6/2012 | 0.4 | 100 | 40.00 | multiple emails to Carrie Ann Lucas and interpreter agencies for interpreter for 11/8 legal visit with Major Scott |
| MMS | 11/6/2012 | 4.0 | 130 | 520.00 | Coding in CaseMap (4.0) |
| CRA | 11/6/2012 | 1.0 | 130 | 130.00 | Loading documents into Casemap, email to D. Washington re: missing disclosures (1) |
| CRA | 11/7/2012 | 1.2 | 130 | 156.00 | Scanning, saving, and numbering documents from Voc Rehab (1.2) |
| AFR | 11/7/2012 | 0.5 | 440 | 220.00 | Review disclosures & email to J. Rivera re: which disclosed witnesses had contact with M. Scott |
| CAL | 11/7/2012 | 2.2 | 290 | 638.00 | review updated disclosures and documents (.9), Telephone call with B Scott re discovery responses (.2), revise discovery responses (1.1) |
| MMS | 11/7/2012 | 3.0 | 130 | 390.00 | Coding in Casemap |
| CRA | 11/7/2012 | 0.3 | 130 | 39.00 | Creating chart of names from discovery responses (.3) |
| CAL | 11/7/2012 | 0.3 | 290 | 87.00 | read and respond to multiple emails re legal interpreter scheduling (.3) |
| CAL | 11/8/2012 | 8.3 | 290 | 2,407.00 | Meet with client at CTCF (2.1). Travel to and from (6.2) |
| AFR | 11/8/2012 | 0.5 | 440 | 220.00 | Multiple tcw C. Lucas re: discovery responses |
| AFR | 11/8/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re Ratkiewicz (treating audiologist) call |
| CAL | 11/8/2012 | 1.0 | 290 | 290.00 | revise discovery responses (.5), multiple calls with Amy Robertson re same (.5) |
| CAL | 11/8/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Ratkiewicz call (.1) |
| MMS | 11/8/2012 | 6.0 | 130 | 780.00 | Coding in Casemap |
| MMS | 11/9/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| AFR | 11/10/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re City's disclosures |
| CAL | 11/10/2012 | 0.8 | 290 | 232.00 | discussion with Amy Robertson re City's disclosures (.2), review B Scott email, review and comment re list of disclosed interpreters (.6) |
| CRA | 11/12/2012 | 0.3 | 130 | 39.00 | Editing subpoenas, sending same to A. Robertson for review (.3) |
| CAL | 11/12/2012 | 0.2 | 290 | 58.00 | review privilege log (.1), review email re discovery issues and subparts (.1) |
| AFR | 11/12/2012 | 2.5 | 440 | 1,100.00 | Review new disclosures from City & C. Anderson analysis to draft letter to J. Rivera re: need for depos, more names he didn't provide & subpoenas to expert |
| CAL | 11/12/2012 | 0.9 | 290 | 261.00 | edit discovery responses (.9) |
| CRA | 11/12/2012 | 0.8 | 130 | 104.00 | Comparing disclosed persons, creating chart of same (.8) |
| CAL | 11/12/2012 | 0.2 | 290 | 58.00 | review and edit Garcia and Gabbard subpoenas (.2) |
| AFR | 11/13/2012 | 0.5 | 440 | 220.00 | Research re: contact info for interpreters not provided by City in response to discovery |
| CRA | 11/14/2012 | 0.2 | 130 | 26.00 | Multiple emails and TCW K. Castro at OneLegal re: subpoenas (.2) |
| CAL | 11/14/2012 | 1.2 | 290 | 348.00 | draft email to B Scott re addresses for discovery responses, Telephone call re same, revise and finalize discovery responses |
| AFR | 11/14/2012 | 0.1 | 440 | 44.00 | Read & respond to email from J. Rivera re: depo subpoenas |
| AFR | 11/14/2012 | 0.5 | 440 | 220.00 | TCW J. Andrews re:  her response to Gabbard report |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 11/15/2012 | 0.4 | 130 | 52.00 | Emails and TCW K. Castro at OneLegal re: subpoenas (.4) |
| AFR | 11/15/2012 | 2.5 | 440 | 1,100.00 | Read & edit discovery responses |
| CRA | 11/15/2012 | 3.3 | 130 | 429.00 | Numbering Andrews documents and proofreading discovery responses, sending edits, and drafting cover letter, creating disc of documents for J. Rivera, emailing discovery responses and preparing disc to send (3.3) |
| MMS | 11/15/2012 | 1.5 | 130 | 195.00 | Coding in Casemap |
| AFR | 11/15/2012 | 0.8 | 440 | 352.00 | Review J. Andrews file & hand off to C. Anderson w/instructions to scan & bates label |
| MMS | 11/16/2012 | 1.0 | 130 | 130.00 | Code in Casemap |
| AFR | 11/16/2012 | 0.2 | 440 | 88.00 | TCW C. Lucas re: Mobley letter |
| AFR | 11/16/2012 | 0.5 | 440 | 220.00 | TCW M.L. Mobley re: DOJ participation in Scott case |
| CAL | 11/16/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley letter |
| CAL | 11/19/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re discovery (.3) |
| AFR | 11/19/2012 | 0.3 | 440 | 132.00 | Briefly review Kosinski depo |
| CAL | 11/19/2012 | 1.2 | 290 | 348.00 | read Kosinski deposition (1.2) |
| AFR | 11/19/2012 | 2.8 | 440 | 1,232.00 | Draft motion for additional depositions. |
| CAL | 11/19/2012 | 0.4 | 290 | 116.00 | review motion for additional depositions and read and respond to email re same (.4) |
| CRA | 11/19/2012 | 0.4 | 130 | 52.00 | Proofreading and filing Mot to Amend Sched Order, drafting and sending WP proposed order (.4) |
| CAL | 11/19/2012 | 0.4 | 290 | 116.00 | review Andrews email and related video (.4) |
| AFR | 11/19/2012 | 0.2 | 440 | 88.00 | Review letters from DOJ to K. Williams re: participation in other deaf-inmate cases |
| AFR | 11/19/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Mary Lou Mobley letter and call (.2) |
| CAL | 11/19/2012 | 0.3 | 290 | 87.00 | review Mary Lou Mobley letter and call, and discuss with Amy Robertson (.3) |
| CAL | 11/20/2012 | 0.1 | 290 | 29.00 | review supplemental disclosures and document (.1) |
| MMS | 11/20/2012 | 2.0 | 130 | 260.00 | Name documents in casemap |
| AFR | 11/20/2012 | 0.9 | 440 | 396.00 | Emails to/from opposing counsel re: rule 35 IME & depositions (.3), discuss same with C Lucas (.6) |
| AFR | 11/20/2012 | 0.2 | 440 | 88.00 | Review fax from UCHSC and send on to counsel for the City with instructions to ensure production of documents from his expert |
| CAL | 11/20/2012 | 0.2 | 290 | 58.00 | review Judge Boland's order, add to calendar (.2) |
| CAL | 11/20/2012 | 1.1 | 290 | 319.00 | review and respond to multiple emails re Gabbard and Schick (.5), discussion with Amy Robertson re Gabbard rates and 2nd IME  (.6) |
| AFR | 11/20/2012 | 1.5 | 440 | 660.00 | Research re: Judge Kreiger's Rule 702 procedures & draft Gabbard outline accordingly |
| CRA | 11/21/2012 | 0.1 | 130 | 13.00 | Email to B. Koch at Hunter & Geist re: deposition (.1) |
| AFR | 11/21/2012 | 0.3 | 440 | 132.00 | Review incoming discovery |
| CAL | 11/21/2012 | 0.4 | 290 | 116.00 | review calendar and send dates to Rivera re Schick IME (.2), review Amy Robertson and Rivera emails re scheduling (.1), Review Motion for IME (.1), |
| AFR | 11/21/2012 | 0.1 | 440 | 44.00 | Email to J. Rivera re: deposition of Dr. Gabbard |
| AFR | 11/21/2012 | 0.3 | 440 | 132.00 | TCW J. Rivera re: Gabbard & Garcia depos & documents & follow up email re: same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 11/26/2012 | 0.2 | 290 | 58.00 | review Judge Boland order, calendar dates (.2) |
| CAL | 11/26/2012 | 0.3 | 290 | 87.00 | draft Hoard letter, review response (.3) |
| AFR | 11/26/2012 | 0.3 | 440 | 132.00 | Draft letter to OC re: possible settlement discussions |
| CAL | 11/26/2012 | 0.2 | 290 | 58.00 | review and edit settlement letter (.2) |
| CRA | 11/27/2012 | 0.2 | 130 | 26.00 | Emails with B. Koch at Hunter & Geist re: depositions (.2) |
| MMS | 11/27/2012 | 1.0 | 130 | 130.00 | Name documents in casemap |
| AFR | 11/27/2012 | 0.3 | 440 | 132.00 | Review email from J. Rivera re: depositions, discovery & Rule 35 IME & respond. |
| AFR | 11/27/2012 | 1.5 | 440 | 660.00 | Research re: presence of third party at Rule 35 IME & tcw C. Lucas re: same |
| AFR | 11/27/2012 | 0.1 | 440 | 44.00 | Email to J. Rivera re: proposal re: Rule 35 IME |
| CAL | 11/27/2012 | 0.7 | 290 | 203.00 | review Rivera letter re Gabbard and Schick and other discovery issues and Amy Robertson response (.2). Telephone call with Amy Robertson re Schick IME conditions (.5) |
| JE | 11/28/2012 | 1.5 | 100 | 150.00 | Arranged Legal Visit for 12/06/2012 |
| AFR | 11/28/2012 | 0.8 | 440 | 352.00 | Research & draft response to motion for r35 IME |
| AFR | 11/28/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Rivera email re IME (.2) |
| CAL | 11/28/2012 | 0.3 | 290 | 87.00 | review Rivera email re IME, discussion of same with Amy Robertson |
| CRA | 11/28/2012 | 0.2 | 130 | 26.00 | Amending Gabbard depo notice (.2) |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review B. Scott email re addresses (.2) |
| AFR | 11/29/2012 | 0.1 | 440 | 44.00 | Read & respond to email from J. Rivera re: depos, r35 IME. |
| CAL | 11/29/2012 | 0.3 | 290 | 87.00 | review Rivera emails re IME (.1), discuss same with Amy Robertson (.2) |
| AFR | 11/29/2012 | 1.9 | 440 | 836.00 | Read City's opposition & prepare for hearing re: motion for additional depositions |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review City response to mtn to amend scheduling order (.2) |
| AFR | 11/29/2012 | 0.2 | 440 | 88.00 | IMW C. Lucas re: response to R35 IME |
| AFR | 11/29/2012 | 0.7 | 440 | 308.00 | Draft response to motion for R35 IME |
| CAL | 11/29/2012 | 2.3 | 290 | 667.00 | review and comment on opp to IME motion (.3),  review cases in support of IME motion (.6), prepare to argue IME motion (1.4) |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review Gabbard documents (.2) |
| AFR | 11/30/2012 | 1.5 | 440 | 660.00 | Prepare for hearing re: motion for additional depos |
| AFR | 11/30/2012 | 1.1 | 440 | 484.00 | Attend hearing re: motion for additional depos & R35 motion |
| CAL | 11/30/2012 | 3.5 | 290 | 1,015.00 | travel to and from hearing (2.4), hearing on IME and scheduling order amendments (1.1) |
| AFR | 12/3/2012 | 0.8 | 440 | 352.00 | Review outline & prepare list of remaining discovery tasks |
| AFR | 12/3/2012 | 0.6 | 440 | 264.00 | TCW C. Lucas re: next discovery tasks, RFAs, depositions (.4), IMW C. Lucas re RFAs (.2) |
| CAL | 12/3/2012 | 0.1 | 290 | 29.00 | review and respond to Amy Robertson email re conferral letter, and Rivera's response and Amy Robertson's Telephone call to Rivera (.1) |
| CAL | 12/3/2012 | 0.6 | 290 | 174.00 | Telephone call from Amy Robertson  re: next discovery tasks, RFAs, depositions (.4), review Rule 34 inspection notice (.1), review and respond to multiple emails from Amy Robertson re arrest records (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| AFR | 12/3/2012 | 0.2 | 440 | 88.00 | Draft Rule 34 notice |
| CAL | 12/3/2012 | 0.6 | 290 | 174.00 | review responses to RFA (.2), review discovery responses (.2), discuss RFA responses with Amy Robertson (.2) |
| AFR | 12/3/2012 | 1.5 | 440 | 660.00 | Document research re: claims vs. police. |
| CAL | 12/3/2012 | 0.2 | 290 | 58.00 | review case overview chart (.2) |
| AFR | 12/4/2012 | 1.5 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/5/2012 | 0.1 | 440 | 44.00 | Read & respond to email from OC re: multiple topics (r34 visit; depo scheduling; new deadline for rebuttal) |
| CAL | 12/5/2012 | 0.5 | 290 | 145.00 | read and respond to multiple emails and letter re Rule 34 inspection, Gabbard deposition payment, CMI subpoena, disclosures (.4), discussion with Amy Robertson re calls to Rivera (.1) |
| AFR | 12/5/2012 | 1.5 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/5/2012 | 0.2 | 440 | 88.00 | Draft letter to Dr. Gabbard to send check & plan location of depo. |
| CAL | 12/6/2012 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (1.9), travel to and from (6.2) |
| CAL | 12/6/2012 | 0.5 | 290 | 145.00 | discussion re RFAs with Amy Robertson (.3), review dates for Rule 34, and edit Amy Robertson email (.2) |
| AFR | 12/6/2012 | 0.5 | 440 | 220.00 | Review subpoenas served by the City, research re: same & email to C. Lucas re: whether we should move to quash. |
| CAL | 12/6/2012 | 0.1 | 290 | 29.00 | review IME notice and calendar same (.1) |
| AFR | 12/6/2012 | 0.6 | 440 | 264.00 | Draft email to OC re: multiple open items including offer to resolve RFA dispute (.3), IMW C. Lucas re same (.3) |
| AFR | 12/6/2012 | 0.3 | 440 | 132.00 | Discussion with Carrie Lucas re RFAs (.3) |
| AFR | 12/7/2012 | 0.3 | 440 | 132.00 | Research re: standing to quash subpoena to third parties |
| AFR | 12/7/2012 | 0.5 | 440 | 220.00 | Research re: litigation hold (for RFA MTC) |
| AFR | 12/7/2012 | 1.5 | 440 | 660.00 | Reserch re: inadequate response to RFAs. |
| AFR | 12/7/2012 | 2.5 | 440 | 1,100.00 | Draft motion to compel responses to RFAs. |
| AFR | 12/7/2012 | 0.2 | 440 | 88.00 | Review & edit Robertson Dec iso MTC RFAs. |
| AFR | 12/7/2012 | 0.7 | 440 | 308.00 | Read City's MTC responses to interrogatories & email to co-counsel re: I'll draft response but did he ever confer with her re: med/ed records, cell phone or social media? (.3) TCW C. Lucas re same (.4) |
| CAL | 12/7/2012 | 1.0 | 290 | 290.00 | review MTC filed by city, review email from Amy Robertson re same (.4), Telephone call with Amy Robertson re failure by Rivera to confer and our MTC (.4), review MTC re RFA, calendar dates for responses to both (.2) |
| CAL | 12/8/2012 | 0.2 | 290 | 58.00 | read and respond to Amy Robertson email re Mtn to Quash |
| AFR | 12/8/2012 | 3.5 | 440 | 1,540.00 | Review DHMC and CMI records to propose resolution of supboena & MTC disputes |
| AFR | 12/8/2012 | 1.5 | 440 | 660.00 | Research re: 7.1A duty to confer in light of the fact that Defendant did not confer re: several parts of MTC |
| AFR | 12/9/2012 | 0.3 | 440 | 132.00 | Draft joint motion to extend rebuttal expert deadline & send to OC |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 12/9/2012 | 0.2 | 440 | 88.00 | Email to OC re: possible resolution of CMI subpoena & City's MTC medical records |
| CAL | 12/9/2012 | 2.7 | 290 | 783.00 | review DHHA and CMI documents |
| AFR | 12/9/2012 | 4.5 | 440 | 1,980.00 | Research & draft background, 7.1A and waiver portions of opp to MTC |
| AFR | 12/10/2012 | 0.1 | 440 | 44.00 | Email to OC re: inability to make contact & list of items we need to discuss |
| CAL | 12/10/2012 | 0.3 | 290 | 87.00 | review and respond to Amy Robertson email re discovery issues (.2), review Amy Robertson email to Rivera (.1) |
| MMS | 12/10/2012 | 5.0 | 130 | 650.00 | Coding in Casemap |
| CAL | 12/10/2012 | 0.3 | 290 | 87.00 | review Judge Boland's orders, calendar responses and hearing date, review Motion to reset expert deadlines, |
| AFR | 12/10/2012 | 3.5 | 440 | 1,540.00 | Prepare for Gabbard depo |
| MMS | 12/11/2012 | 3.5 | 130 | 455.00 | Coding in Casemap |
| AFR | 12/11/2012 | 4.5 | 440 | 1,980.00 | Prepare for Gabbard depo |
| CAL | 12/11/2012 | 0.5 | 290 | 145.00 | review multiple emails re Gabbard deposition, supplemental disclosure, review documents attached therewith, review Gabbard outline, |
| AFR | 12/12/2012 | 0.5 | 440 | 220.00 | Discussion with Carrie Lucas re interpreters used for Major Scott & email to OC (.5) |
| CAL | 12/12/2012 | 0.2 | 290 | 58.00 | review 2nd discovery (.2) |
| MMS | 12/12/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| CAL | 12/12/2012 | 1.0 | 290 | 290.00 | research interpreters used for Major Scott, draft email to Rivera re Major Scott deposition (.5) , discussion with Amy Robertson re same (.5) |
| AFR | 12/12/2012 | 0.8 | 440 | 352.00 | Travel to/from Gabbard depo |
| AFR | 12/12/2012 | 2.5 | 440 | 1,100.00 | Take Gabbard depo |
| JE | 12/13/2012 | 1.5 | 100 | 150.00 | Arranged Legal Visits for 12/27/2012, 1/23/2012, 1/24/2012 |
| CAL | 12/13/2012 | 0.2 | 290 | 58.00 | Telephone call to Jennifer Elstran re scheduling visit with Major Scott, review email from Amy Robertson re same, and send dates for scheduling (.2) |
| AFR | 12/13/2012 | 0.3 | 440 | 132.00 | Multiple emails to/from OC re: scheduling Rule 35 exam & Rule 34 inspection of DDC (.2), TCW C Lucas re date change of IME (.1) |
| CAL | 12/13/2012 | 0.3 | 290 | 87.00 | review Rivera emails about rule 34 inspection (.1), exchange multiple emails with Amy Robertson re Rule 34 inspection (.2) |
| MMS | 12/13/2012 | 1.0 | 130 | 130.00 | Coding in Casemap |
| AFR | 12/13/2012 | 0.3 | 440 | 132.00 | Review new discovery requests from City & IMW and tcw C. Lucas re: same |
| CAL | 12/13/2012 | 1.0 | 290 | 290.00 | review Judge Boland's order re IME (.1), discussion of IME and discovery responses with Amy Robertson (.2), call t Telephone call to Amy Robertson re same (.1), o J Rivera re IME (.1), review email re IME from Rivera (.2), Telephone call with J Rivera (.2), Telephone call to Amy Robertson re date change of IME (.1) |
| CAL | 12/13/2012 | 0.1 | 290 | 29.00 | review and respond to Rivera email re Major Scott deposition (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 12/13/2012 | 2.4 | 440 | 1,056.00 | Legal research re: City's argument that Mr. Scott "presented" as not deaf, obviating their duty to provide an interpreter" |
| CAL | 12/13/2012 | 0.4 | 290 | 116.00 | research Robertson v. Las Animas (.4) |
| AFR | 12/14/2012 | 1.7 | 440 | 748.00 | Travel to/from DDC & Rule 34 inspection |
| AFR | 12/14/2012 | 0.5 | 440 | 220.00 | Draft discovery to Defendant & multiple tcw & imw C. Lucas re: same |
| CAL | 12/14/2012 | 4.3 | 290 | 1,247.00 | travel to and from and Rule 34 inspection |
| CAL | 12/14/2012 | 0.8 | 290 | 232.00 | send email to Amy Robertson re additional discovery requests (.1), review and revise discovery requests (.2), discussion of all above with Amy Robertson (.5) |
| CAL | 12/14/2012 | 0.3 | 290 | 87.00 | review additional witnesses identified by City, compare with previous list (.3) |
| AFR | 12/14/2012 | 0.5 | 440 | 220.00 | Email from/to OC re: Pl's deposition, other depos he wants to take; transporting Pl. from Territorial for Rule 35 exam, and IMW C Lucas re same |
| AFR | 12/14/2012 | 0.2 | 440 | 88.00 | Multiple emails to/from OC re: draft motion for transport & how to word the parties' agreement re: same. |
| CAL | 12/14/2012 | 0.4 | 290 | 116.00 | read and respond to multiple emails re IME (.4) |
| AFR | 12/15/2012 | 0.3 | 440 | 132.00 | Review list of witnesses disclosed by City & draft email re: need for additional time to depose, need for proper disclosure, need for forthwith hearing & tcw C. Lucas re: same |
| CAL | 12/15/2012 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson re additional witnesses, review Amy Robertson email to Rivera re the same |
| AFR | 12/16/2012 | 0.3 | 440 | 132.00 | Email to C. Lucas & T. Fox re: strategy on moving pursuant to Rule 702 on Gabbard & settlement. |
| CAL | 12/17/2012 | 0.1 | 290 | 29.00 | review Jennifer Elstran emails re legal visit (.1) |
| MMS | 12/17/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| AFR | 12/17/2012 | 0.4 | 440 | 176.00 | Read order re: motion to transfer & multiple tcw C. Lucas re: same & imw C. Anderson re: finding out whether Pl. has been transported to DRDC |
| CAL | 12/17/2012 | 1.0 | 290 | 290.00 | review Judge Boland's order re IME (.1), Telephone call with Amy Robertson (.4), exchange multiple emails with J Rivera re IME (.3), Telephone call with Rivera (.2) |
| AFR | 12/17/2012 | 0.8 | 440 | 352.00 | Draft motion re: 52 new witnesses |
| AFR | 12/17/2012 | 0.2 | 440 | 88.00 | Edit motion for forthwith hearing |
| AFR | 12/17/2012 | 0.1 | 440 | 44.00 | TCW Judge Boland's chambers re: motion for forthwith hearing |
| AFR | 12/17/2012 | 0.1 | 440 | 44.00 | TCW C. Lucas re: motion re: 52 witnesses |
| CAL | 12/17/2012 | 0.4 | 290 | 116.00 | review multiple email re conferral re additional witnesses motion (.2), Telephone call with Amy Robertson re same (.1) review draft motion re same (.1) |
| CAL | 12/18/2012 | 0.1 | 290 | 29.00 | review disclosures (.1) |
| AFR | 12/18/2012 | 0.8 | 440 | 352.00 | Finalize motion re: 52 witnesses & motion for forthwith hearing (.6), TCW C Lucas re same (.2) |
| AFR | 12/18/2012 | 0.3 | 440 | 132.00 | Edit motions & dec to address email from OC |
| CAL | 12/18/2012 | 0.3 | 290 | 87.00 | Review Rivera email and responses (.1), review order on motion to compel (.1), review Boland order, calendar hearing (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 12/18/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re motion re additional witnesses.  (.2) |
| AFR | 12/18/2012 | 0.3 | 440 | 132.00 | TCW ML Mobley re: DOJ's involvement & approach to claim & settlement |
| AFR | 12/19/2012 | 1.5 | 440 | 660.00 | Prepare for forthwith hearing re: City's 32 new witnesses |
| AFR | 12/19/2012 | 1.0 | 440 | 440.00 | Attend hearing re: City's 32 new witnesses (.8), TCW C. Lucas re hearing (.2) |
| CAL | 12/19/2012 | 0.4 | 290 | 116.00 | Telephone call with Amy Robertson re hearing result (.2), review written order and courtroom minutes (.2) |
| CAL | 12/20/2012 | 0.1 | 290 | 29.00 | read and respond to B Scott email (.1) re: Major's transport to Denver for IME that did not occur |
| MMS | 12/20/2012 | 1.5 | 130 | 195.00 | Coding in Casemap |
| CAL | 12/20/2012 | 0.2 | 290 | 58.00 | review and respond to Rivera email re IME (.2) |
| CAL | 12/20/2012 | 0.9 | 290 | 261.00 | read Gabbard deposition (.9) |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re client status and upcoming visit (.1) |
| CAL | 12/21/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re client status and upcoming visit (.1) |
| CAL | 12/21/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re IME and other discovery issues (.1) |
| MMS | 12/21/2012 | 2.0 | 130 | 260.00 | Code in Casemap |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re IME and other discovery issues (.1) |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | Emails from/to OC re: Schick IME |
| AFR | 12/21/2012 | 0.8 | 440 | 352.00 | Read Gabbard depo. |
| CAL | 12/22/2012 | 5.4 | 290 | 1,566.00 | Review documents from Beckie Scott |
| CAL | 12/24/2012 | 0.2 | 290 | 58.00 | review and respond to  B Scott emails (.2) re: Major's transport to Denver for IME that did not occur |
| CAL | 12/24/2012 | 0.3 | 290 | 87.00 | review and respond to Rivera emails re IME and Major Scott deposition (.3) |
| AFR | 12/26/2012 | 4.5 | 440 | 1,980.00 | Prepare for meeting with client to prepare for deposition (outline questions, topics, review expert report, gather documents to review) |
| CAL | 12/27/2012 | 0.2 | 290 | 58.00 | email to Rivera re Mtn to amend scheduling order (.2) |
| AFR | 12/27/2012 | 1.6 | 440 | 704.00 | Travel to Canon City (return travel not billed because drove on to Santa Fe). |
| AFR | 12/27/2012 | 1.7 | 440 | 748.00 | MTW M. Scott to prepare for deposition |
| CAL | 12/27/2012 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (1.8), travel to and from(6.3) |
| CAL | 12/27/2012 | 0.5 | 290 | 145.00 | read and respond to multiple emails re visit with Major Scott, and multiple emails to Jennifer Elstran re records to request |
| JE | 12/27/2012 | 0.5 | 100 | 50.00 | Request Records from Oxford House |
| JE | 12/27/2012 | 0.5 | 100 | 50.00 | Records Request DOC |
| CAL | 12/27/2012 | 0.2 | 290 | 58.00 | Telephone call to Rivera re IME (.2) |
| CAL | 12/27/2012 | 0.6 | 290 | 174.00 | review RIvera cases re: IME (.6) |
| AFR | 12/28/2012 | 0.4 | 440 | 176.00 | Emails to/from co-counsel re: draft motion to amend scheduling order & need to move dispositive motion deadline, TCW C Lucas re same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 12/28/2012 | 0.7 | 290 | 203.00 | exchange email and Telephone calls with Amy Robertson re joint motion re dispositive motion deadline (.4), revise motion (.2), Telephone call to Rivera re same (.1), |
| CAL | 12/28/2012 | 0.2 | 290 | 58.00 | Telephone call with Rivera re Major Scott depostion (.2) |
| AFR | 12/31/2012 | 2.2 | 440 | 968.00 | Analyze documents we've produced so far in preparation for opp to MTC & begin drafting Opp to MTC |
| AFR | 12/31/2012 | 0.2 | 440 | 88.00 | Email to J. Andrews attaching Gabbard depo & discussing possible rebuttal report |
| CAL | 12/31/2012 | 0.2 | 290 | 58.00 | review emails to and from J Andrews and Mary Lou Mobley |
| CAL | 1/1/2013 | 0.9 | 290 | 261.00 | review Judge Kreiger's 702 standards (.9), |
| CAL | 1/1/2013 | 7.4 | 290 | 2,146.00 | Review CHSL (Center for Speech, Hearing and Language), OSD, and Ponca City Schools documents (7.4) |
| AFR | 1/1/2013 | 2.5 | 440 | 1,100.00 | Review ig responses, analyze how to count parts & subparts & draft supplemental responses responding to igs 6&7 |
| AFR | 1/1/2013 | 1.8 | 440 | 792.00 | Research & draft opp to MTC |
| CRA | 1/2/2013 | 0.5 | 130 | 65.00 | Serving discovery responses, drafting and serving cover letter (.5) |
| AFR | 1/2/2013 | 0.1 | 440 | 44.00 | IMW C. Lucas re: providing additional documents to the City |
| AFR | 1/2/2013 | 0.5 | 440 | 220.00 | Read over objections to Order (#79) & begin to outline response |
| AFR | 1/2/2013 | 5.1 | 440 | 2,244.00 | Draft opp to motion to compel. |
| CAL | 1/2/2013 | 0.2 | 290 | 58.00 | review Amy Robertson emails re responses to igs 6 and 7 (.1), discussion with Amy Robertson re same (.1) |
| CAL | 1/2/2013 | 0.2 | 290 | 58.00 | review emails fr. Amy Robertson and Mary Lou Mobley |
| CRA | 1/3/2013 | 0.3 | 130 | 39.00 | Researching dates of production, email to A.Robertson re: same (.3) |
| CAL | 1/3/2013 | 0.1 | 290 | 29.00 | read and respond to email from J Rivera re IME (.1) |
| AFR | 1/3/2013 | 0.7 | 440 | 308.00 | Research re: response to objections |
| AFR | 1/3/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: failure to confer & possible resolution of objection & email draft to co-counsel for review. |
| CAL | 1/3/2013 | 0.4 | 290 | 116.00 | review City's Objections (.2), review Amy Robertson emails and calendar response (.1), review and respond to email re response to city (.1) |
| AFR | 1/3/2013 | 4.9 | 440 | 2,156.00 | Research & draft opp to MTC |
| CAL | 1/3/2013 | 0.5 | 290 | 145.00 | review and edit draft opp to MTC (.5) |
| AFR | 1/4/2013 | 0.1 | 440 | 44.00 | TCW J. Rivera re: his request for an extension of time & read motion for extension. |
| CRA | 1/4/2013 | 5.5 | 130 | 715.00 | Cite checking Opp to MTC, filing same (4.4), drafting AFR and CAL declarations and gathering exhibits for same (1.1) |
| AFR | 1/4/2013 | 1.3 | 440 | 572.00 | Research re: co-counsel's edits to opp to mtc; incorporate edits and cite check; edit & proof. |
| AFR | 1/4/2013 | 1.5 | 440 | 660.00 | Read & edit Lucas & Robertson decs; final proof of brief & send to C. Anderson to file. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 1/4/2013 | 1.3 | 290 | 377.00 | revise Opp to MTC (.2), review and edit decl for Opp to MTC (.3), review and respond to multiple emails re Opp to MTC (.2), review City's MFE (.2), Review order re Scheduling order, update calendar (.4) |
| MMS | 1/7/2013 | 1.5 | 130 | 195.00 | Coding in Casemap |
| AFR | 1/7/2013 | 1.4 | 440 | 616.00 | Read & annotate Gabbard depo. |
| AFR | 1/7/2013 | 0.5 | 440 | 220.00 | TCW J. Andrews & C. Lucas re: Gabbard depo & need for rebuttal. |
| CAL | 1/7/2013 | 0.6 | 290 | 174.00 | review and respond to multiple emails setting time for Telephone call with J Andrews (.1), Telephone call with J Andrews re Gabbard report (.5) |
| AFR | 1/7/2013 | 0.2 | 440 | 88.00 | TCW C. Lucas re: possible Andrews rebuttal report & 702 motion. |
| CAL | 1/7/2013 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson re rebuttal and 702 motion (.2), multiple emails re 702 motion (.1) |
| MMS | 1/8/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| AFR | 1/8/2013 | 1.5 | 440 | 660.00 | Read City's opp to RFA motion & amended RFAs & research re: possible reply brief re: new objection |
| AFR | 1/8/2013 | 0.1 | 440 | 44.00 | Voicemail and email to OC re: City's position on motion for leave to file reply brief. |
| AFR | 1/8/2013 | 1.3 | 440 | 572.00 | Draft motion for leave to file reply brief re: RFA motion |
| AFR | 1/8/2013 | 2.5 | 440 | 1,100.00 | Draft reply brief re: RFA motion |
| CAL | 1/8/2013 | 0.9 | 290 | 261.00 | Read City's response to motion re RFAs, exchange emails with Amy Robertson re reply brief (.6), review motion for leave to file reply brief (.3) |
| CRA | 1/9/2013 | 0.8 | 130 | 104.00 | TCW/email with Avery Woods re: transcript format (.3),  travel to Adult Probation office to retrieve files (.5) |
| CAL | 1/9/2013 | 0.9 | 290 | 261.00 | review and respond to multiple emails with RIvera and Capt. Arguello re IME (.4), Telephone call to Arguello (.3), Telephone call to Rivera (.2) |
| CAL | 1/9/2013 | 0.3 | 290 | 87.00 | review trnascript from forthwith hearing (.3) |
| AFR | 1/9/2013 | 0.5 | 440 | 220.00 | Edit motion and reply & send to C. Anderson for cite check. |
| AFR | 1/9/2013 | 0.1 | 440 | 44.00 | TCW OC re: Defendant's position on motion for leave |
| AFR | 1/9/2013 | 0.1 | 440 | 44.00 | Edit brief per cite check |
| CRA | 1/9/2013 | 2.6 | 130 | 338.00 | Cite checking Reply re RFAs and Mot for Leave to File (2.6) |
| CRA | 1/10/2013 | 2.1 | 130 | 273.00 | Scanning Adult Probation documents, numbering same, and putting same on dropbox and in Casemap (2.1) |
| JE | 1/10/2013 | 0.4 | 100 | 40.00 | Arranged Legal Visit for 2/12/2013, rescheduled visits for Jan 23 and 24, 2013 |
| AFR | 1/10/2013 | 2.5 | 440 | 1,100.00 | Draft responses to igs & rfps & review documents for production |
| JE | 1/10/2013 | 0.4 | 100 | 40.00 | Request Records from Jefferson County Probation |
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | TCW Cheri Davis of the Colorado Commission for the Deaf and Hard of Hearing re: documents they may have relating to Scott |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | Draft & send Open Records Act Request to CCDHH re: same |
| CAL | 1/10/2013 | 0.1 | 290 | 29.00 | review email and CORA to CCDHH |
| JE | 1/10/2013 | 0.5 | 100 | 50.00 | E-mails re records request with DOC, sent new medical request |
| AFR | 1/10/2013 | 0.3 | 440 | 132.00 | Emails, IM's and calls to/from C. Lucas re: possibility of IME occuring at CSP. |
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | TCW C. Lucas re: IME & review email re: same |
| CRA | 1/10/2013 | 0.3 | 130 | 39.00 | Filing Reply re RFAs (.3) |
| CAL | 1/10/2013 | 1.8 | 290 | 522.00 | multiple emails, discussions and calls to/from Amy Robertson re: IME occurring at CSP (.3), calls and email to Arugello re same (.3), calls and emails to Rivera re same (.5), multiple emails re Motion for IME conferral (.5), Telephone call to Amy Robertson re same (.2), |
| JE | 1/11/2013 | 0.1 | 100 | 10.00 | Call to DOC to to cancel legal visit for 1/23/2013 |
| CAL | 1/11/2013 | 0.2 | 290 | 58.00 | review supplemental discovery and disclosures |
| CAL | 1/11/2013 | 0.9 | 290 | 261.00 | revise discovery responses (.9) |
| CAL | 1/11/2013 | 3.8 | 290 | 1,102.00 | review probation documents (3.1), read Tate psych evaluation (.7) |
| CAL | 1/11/2013 | 0.1 | 290 | 29.00 | review IME order (.1) |
| AFR | 1/11/2013 | 0.4 | 440 | 176.00 | TCW M.L. Mobley re: Scott's claims, possibility for settlement & DOJ's role |
| AFR | 1/11/2013 | 1.5 | 440 | 660.00 | Draft demand letter |
| AFR | 1/11/2013 | 0.3 | 440 | 132.00 | TCW R. Wheeler (Asst City Atty) re possible settlement |
| CAL | 1/11/2013 | 0.4 | 290 | 116.00 | review settlement letter and revise (.4) |
| CAL | 1/12/2013 | 2.0 | 290 | 580.00 | Review confidential PDEN documents |
| CAL | 1/13/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email re RFA extension |
| JE | 1/14/2013 | 0.1 | 100 | 10.00 | E-mail IME order |
| AFR | 1/14/2013 | 0.2 | 440 | 88.00 | Finalize & send discovery responses |
| AFR | 1/14/2013 | 0.5 | 440 | 220.00 | Multiple emails & tcw C. Lucas re: progress of IME |
| CAL | 1/14/2013 | 10.6 | 290 | 3,074.00 | Attend Scott IME at CSP (3.9), wait for opp counsel to arrive and exchange multiple emails with Amy Robertson (.4), travel to and from (6.3) |
| AFR | 1/14/2013 | 4.5 | 440 | 1,980.00 | Research & draft response to objections |
| AFR | 1/14/2013 | 0.2 | 440 | 88.00 | Finalize & send demand letter |
| CRA | 1/15/2013 | 1.6 | 130 | 208.00 | Gathering documents to produce, stamping confidential, creating disc of same and preparing same to send, travel to FedEx box to send (1.6) |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review Rivera R. 37 letter (.1) |
| MMS | 1/15/2013 | 1.5 | 130 | 195.00 | Search and code Casemap for Duplicate Entries |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review discovery responses (.1) |
| JE | 1/15/2013 | 0.2 | 100 | 20.00 | Finalized General Records Request from DOC |
| AFR | 1/15/2013 | 3.5 | 440 | 1,540.00 | Research & draft response to objections |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review demand letter to Rivera (.1) |
| JE | 1/16/2013 | 0.1 | 100 | 10.00 | Jeffco Records Request, followup call |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 1/16/2013 | 0.2 | 290 | 58.00 | review Major Scott PSI from Jeffco (.2) |
| CAL | 1/16/2013 | 0.4 | 290 | 116.00 | review and respond to Rivera email re deposition and Naimen conflict (.1), Telephone call and email to Naimen (.3) |
| CRA | 1/16/2013 | 4.7 | 130 | 611.00 | Drafting Robertson declaration, gathering exhibits, cite checking Response to Objection, filing same (4.7) |
| AFR | 1/16/2013 | 5.2 | 440 | 2,288.00 | Research, draft, edit & prepare for filing opp to objections; review & edit Robertson dec in support of same. |
| CAL | 1/16/2013 | 0.5 | 290 | 145.00 | review and edit Opp to Objections (.5) |
| CRA | 1/17/2013 | 0.5 | 130 | 65.00 | Reviewing scanned letters, email to D. Washington re: same (.5) |
| CAL | 1/17/2013 | 0.2 | 290 | 58.00 | draft email to Rivera re Major Scott depo (.2) |
| CAL | 1/18/2013 | 0.2 | 290 | 58.00 | review document bates numbered Den161 and email to Amy Robertson re same |
| AFR | 1/18/2013 | 2.5 | 440 | 1,100.00 | Draft response to Rule 37 letter/explanation of claims |
| MMS | 1/18/2013 | 3.5 | 130 | 455.00 | Search and code Casemap for Duplicate Entries |
| AFR | 1/18/2013 | 0.4 | 440 | 176.00 | Emails to/from M.L. Mobley & tcw same re: scheduling meeting with DOJ & City (.3), IMW C Lucas re same (.1) |
| CAL | 1/18/2013 | 0.4 | 290 | 116.00 | review and respond to multiple emails re meeting with Mary Lou Mobley (.3), discussion with Amy Robertson re same (.1) |
| AFR | 1/19/2013 | 0.8 | 440 | 352.00 | Draft response to Rule 37 letter/explanation of claims |
| CAL | 1/19/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email to W Shea |
| AFR | 1/19/2013 | 0.1 | 440 | 44.00 | Email to W. Shea introducing myself & asking what information we should send her. |
| AFR | 1/20/2013 | 2.1 | 440 | 924.00 | Draft response to Rule 37 letter/explanation of claims & email to C. Lucas for review |
| CAL | 1/20/2013 | 0.5 | 290 | 145.00 | review and revise Amy Robertson letter re claims |
| AFR | 1/21/2013 | 0.3 | 440 | 132.00 | Review C. Lucas comments on response to Rule 37 letter & edit same. |
| CRA | 1/22/2013 | 0.2 | 130 | 26.00 | Formatting letter to counsel for City (.2) |
| MMS | 1/22/2013 | 2.5 | 130 | 325.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| JE | 1/23/2013 | 0.3 | 100 | 30.00 | Request CART services for Jan 28, 2013 hearing |
| JE | 1/23/2013 | 0.1 | 100 | 10.00 | E-mails to Carrie |
| CAL | 1/23/2013 | 0.8 | 290 | 232.00 | review Mtn to depose pltf, forthwith motion, associated orders (.5), emails with Jennifer Elstran re same (.2), calendar dates (.1), |
| JE | 1/24/2013 | 0.1 | 100 | 10.00 | E-mails re CART Services |
| CAL | 1/24/2013 | 8.3 | 290 | 2,407.00 | Meet with client (2.1), travel to and from CTCF (6.2) |
| MMS | 1/24/2013 | 2.5 | 130 | 325.00 | Code in Casemap |
| CAL | 1/24/2013 | 8.1 | 290 | 2,349.00 | research RID ethics (1.8), review Mather's book for cites (.9), review case law cited by Mathers (2.5), research more recent interpreter cases (1.9), draft opp (1.0) |
| CRA | 1/25/2013 | 1.0 | 130 | 130.00 | Serving discovery requests and disclosures, gathering exhibits for decs to Response re Mot to Depose Plaintiff |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 1/25/2013 | 0.1 | 100 | 10.00 | E-mail re CART services |
| JE | 1/25/2013 | 1.0 | 100 | 100.00 | Prepare notebook for meeting with DOJ and City |
| AFR | 1/25/2013 | 0.7 | 440 | 308.00 | Draft discovery to serve on City |
| MMS | 1/25/2013 | 4.5 | 130 | 585.00 | Code in Casemap, Mark duplicate entries, Save new pleadings |
| CAL | 1/25/2013 | 0.3 | 290 | 87.00 | call to R Naimen and email to R Naimen |
| AFR | 1/25/2013 | 0.8 | 440 | 352.00 | Research re: interpreter code of ethics in connection with Plaintiff's depo |
| AFR | 1/25/2013 | 0.2 | 440 | 88.00 | TCW J. Andrews re: submitting a dec with her views on plaintiff's need for CDI during his deposition |
| AFR | 1/25/2013 | 0.2 | 440 | 88.00 | Draft Andrews dec re: need for CDI at Plaintiff's depo |
| AFR | 1/25/2013 | 0.5 | 440 | 220.00 | Work with C. Anderson to prepare documents and exhibits for filing in connection with response to motion re plaintiff's depo |
| AFR | 1/25/2013 | 1.3 | 440 | 572.00 | Research & edit response to motion re pltf's depo |
| CAL | 1/25/2013 | 0.2 | 290 | 58.00 | Telephone call with Jennifer Elstran re preparing hearing notebook |
| CAL | 1/25/2013 | 6.8 | 290 | 1,972.00 | confer with J Rivera re MFE re motion for leave to depose (.1), draft and file MFE (.5).  draft and revise Opp to Mtn for Depo (5.3),  draft Carrie Ann Lucas decl (.9) |
| CAL | 1/25/2013 | 0.1 | 290 | 29.00 | review email from and to Rivera re Andrews deposition |
| CAL | 1/25/2013 | 1.5 | 290 | 435.00 | draft and revise Andrews dec and email re same (1.2), Telephone call with Jean Andrews (.3) |
| CAL | 1/26/2013 | 9.8 | 290 | 2,842.00 | review and revise discovery draft (.3), review Denver documents (9.5) |
| AFR | 1/26/2013 | 3.5 | 440 | 1,540.00 | Review documents to narrow list of deponents & research re: City's listed witnesses |
| AFR | 1/26/2013 | 2.3 | 440 | 1,012.00 | Prepare for discovery hearing on RFAs and Interrogatories. |
| CAL | 1/27/2013 | 4.5 | 290 | 1,305.00 | prepare for 1/28 hearing (2.5), review research on interpreter ethics (.7), review research on interpreter cases (.9), review Mather's book for outline (.4) |
| CRA | 1/28/2013 | 0.2 | 130 | 26.00 | Saving order to server, calendaring deadlines from same (.2) |
| CAL | 1/28/2013 | 4.6 | 290 | 1,334.00 | attend and argue at hearing (2.0), travel to and from (2.6) |
| AFR | 1/28/2013 | 2.0 | 440 | 880.00 | Attend hearing & participate in argument re: discovery motions |
| CAL | 1/28/2013 | 0.2 | 290 | 58.00 | calendar dates from hearing |
| CRA | 1/29/2013 | 0.3 | 130 | 39.00 | Drafting Schick subpoena (.1), TCW team re: planning (.2) |
| JE | 1/29/2013 | 0.3 | 100 | 30.00 | Set up Legal Visit for Amy Feb 4th at 2pm |
| CRA | 1/29/2013 | 0.5 | 130 | 65.00 | Drafting motion for extension, proposed order, and filing same (.5) |
| AFR | 1/29/2013 | 0.5 | 440 | 220.00 | TCW C. Lucas (later joined by J. Elstran & C. Anderson) to plan tasks to respond to Court's order re: discovery motions |
| JE | 1/29/2013 | 0.4 | 100 | 40.00 | Scott planning call |
| CAL | 1/29/2013 | 0.5 | 290 | 145.00 | planning call with Amy Robertson, Jennifer Elstran and C Anderson (.5) |
| MMS | 1/29/2013 | 2.5 | 130 | 325.00 | Coding duplicate entries |
| CAL | 1/29/2013 | 0.1 | 290 | 29.00 | review Colorado Commission for Deaf and Hard of Hearing  records (.1) |
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | review City responses to RFA (.2), read Romero depo from Ulibarri (.6) |
| AFR | 1/29/2013 | 0.2 | 440 | 88.00 | TCW A. Topliff re: experiences interpreting for Major |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 1/29/2013 | 1.3 | 440 | 572.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/29/2013 | 1.2 | 440 | 528.00 | Read Schick report (.3), IMW C Lucas re same (.9) |
| CAL | 1/29/2013 | 1.4 | 290 | 406.00 | review Schick report (.5), discussion with Amy Robertson re same (.9) |
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | compare Andrews report with Schick report (.8) |
| AFR | 1/29/2013 | 1.0 | 440 | 440.00 | MTW M.L. Mobley to prepare for mtw City Attys |
| AFR | 1/29/2013 | 1.3 | 440 | 572.00 | MTW City Attys & follow up mtw M.L. Mobley |
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | DOJ city meeting by phone |
| CAL | 1/29/2013 | 1.3 | 290 | 377.00 | telephone meeting with Mary Lou Mobley, Amy Robertson, Wendy Shea |
| CAL | 1/29/2013 | 1.0 | 290 | 290.00 | telephone meeting with Mary Lou Mobley and Amy Robertson |
| CAL | 1/30/2013 | 0.2 | 290 | 58.00 | review City's responses to discovery |
| AFR | 1/30/2013 | 0.8 | 440 | 352.00 | Research & draft discovery responsive to court discovery order |
| AFR | 1/30/2013 | 0.2 | 440 | 88.00 | Finalize draft discovery |
| CAL | 1/30/2013 | 0.5 | 290 | 145.00 | review Jennifer Elstran Facebook research |
| MMS | 1/30/2013 | 5.5 | 130 | 715.00 | Coded new documents in Casemap |
| CRA | 1/30/2013 | 1.1 | 130 | 143.00 | Reviewing documents in Casemap, breaking up new documents in Escanit (1.1) |
| CRA | 1/31/2013 | 1.5 | 130 | 195.00 | Putting remaining Oklahoma School for the Deaf (OSD) docs on Google Drive and sharing same with J. Andrews (.3), breaking up documents in Escanit (1), MTW M. Streckewald re: CaseMap searching (.2) |
| CRA | 1/31/2013 | 0.7 | 130 | 91.00 | TCW B. Scott re: social networking, schools, employment, medical appointments, deposition dates, email to team re: same (.7) |
| CAL | 1/31/2013 | 0.3 | 290 | 87.00 | review and respond to multiple emails re B Scott documents and responses (.3) |
| MMS | 1/31/2013 | 4.0 | 130 | 520.00 | Casemap search of documents B. Scott said were sent. Coded duplicates |
| AFR | 1/31/2013 | 1.8 | 440 | 792.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/31/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: depo scheduling |
| CRA | 1/31/2013 | 0.3 | 130 | 39.00 | Reviewing OSD documents and email to J. Andrews attaching same (.3) |
| CAL | 1/31/2013 | 0.4 | 290 | 116.00 | Review and respond to multiple J Andrews emails (.4) |
| CRA | 2/1/2013 | 2.3 | 130 | 299.00 | Arranging for courier to pick up documents from Jefferson County Probation, TCW A. Schwab re: same (.3), putting OSD docs on Dropbox, emails with J. Andrews re: same (.3), breaking up documents in Escanit (1.7) |
| AFR | 2/1/2013 | 0.3 | 440 | 132.00 | Review facebook pages obtained by J. Elstran |
| JE | 2/1/2013 | 0.1 | 100 | 10.00 | Records Request from Arapahoe house, call to find out procedure |
| JE | 2/1/2013 | 2.0 | 100 | 200.00 | Discovery-Pulled and saved info off Scott's Facebook pages |
| CAL | 2/1/2013 | 0.1 | 290 | 29.00 | email to RIvera re dates for Schick deposition |
| JE | 2/1/2013 | 0.3 | 100 | 30.00 | meeting with Carrie Ann Lucas re planning for Schick depo |
| CAL | 2/1/2013 | 0.3 | 290 | 87.00 | meeting with Jennifer Elstran re planning for Schick deposition |
| AFR | 2/1/2013 | 0.8 | 440 | 352.00 | TCW J Andrews and C Lucas re: depos scheduling & possible supp report. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 2/1/2013 | 0.8 | 290 | 232.00 | Telephone call with J Andrews and Amy Robertson re: depos scheduling & possible supp report. |
| CRA | 2/2/2013 | 3.0 | 130 | 390.00 | Breaking up documents in Escanit, loading same into Casemap (3) |
| CAL | 2/2/2013 | 0.2 | 290 | 58.00 | Review and respond to J Andrews email re: Plaintiff's intellectual disabilities. |
| AFR | 2/4/2013 | 3.8 | 440 | 1,672.00 | Travel to/from Canon City |
| AFR | 2/4/2013 | 1.5 | 440 | 660.00 | MTW M. Scott re: new igs, social media, depo prep. |
| AFR | 2/4/2013 | 0.5 | 440 | 220.00 | Prepare draft responses to discovery in court's 1/28 order to prepare for mtw M. Scott |
| CAL | 2/4/2013 | 3.7 | 290 | 1,073.00 | Review Documents received from B Scott |
| AFR | 2/4/2013 | 0.2 | 440 | 88.00 | TCW A. Topliff re: scheduling deposition |
| MMS | 2/5/2013 | 0.2 | 130 | 26.00 | Request transcript from 1/28 hearing (.2) |
| MMS | 2/5/2013 | 0.6 | 130 | 78.00 | Meet and discuss docs with B. Scott (.6) |
| JE | 2/5/2013 | 0.2 | 100 | 20.00 | Draft and Mail letter to Scott re Legal Visit with Amy |
| AFR | 2/5/2013 | 0.7 | 440 | 308.00 | Review correspondence, documents & notes from mtw M. Scott & prepare email re: state of discovery in response to Court's 1/28 order & assigning tasks to ensure we meet the 2/11 and 2/15 deadlines. |
| AFR | 2/5/2013 | 0.2 | 440 | 88.00 | Emails to/from J. Elstran re: tasks to respond to discovery & correspond with M. Scott |
| JE | 2/5/2013 | 0.2 | 100 | 20.00 | Request records from Norman Public Schools |
| JE | 2/5/2013 | 2.5 | 100 | 250.00 | Saving Scott's e-mail's off Yahoo account |
| JE | 2/5/2013 | 0.3 | 100 | 30.00 | Draft and send records request to Arapahoe House |
| MMS | 2/5/2013 | 4.5 | 130 | 585.00 | Coding in casemap (4.5) |
| AFR | 2/5/2013 | 1.5 | 440 | 660.00 | Research & draft response to conferral letter re: number of interrogatories. |
| AFR | 2/5/2013 | 0.2 | 440 | 88.00 | Research & provide document requested by expert |
| CAL | 2/6/2013 | 0.5 | 290 | 145.00 | read and respond to multiple emails re discovery responses (.5) |
| JE | 2/6/2013 | 2.2 | 100 | 220.00 | Pulling e-mails from Scott's yahoo account |
| MMS | 2/6/2013 | 4.5 | 130 | 585.00 | Coding in Casemap (4.5) |
| AFR | 2/6/2013 | 0.2 | 440 | 88.00 | Read, research & respond to depo scheduling email from J. Rivera |
| CAL | 2/6/2013 | 0.4 | 290 | 116.00 | read and respond to multiple emails re Schick  depo scheduling (.4) |
| CRA | 2/8/2013 | 0.6 | 130 | 78.00 | Drafting multiple depo notice (.4), drafting subpoena (.2), updating Date Produced in Casemap |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Draft discovery responses due Monday 2/11 & send to C. Lucas for review |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | TCW D. Gill re: City's request to take his deposition |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Multiple TCW T. Morrison (atty for probation ofc) re: City's request to depose 2 probation officers |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | TCW Beckie Scott re: her deposition |
| AFR | 2/8/2013 | 0.4 | 440 | 176.00 | Edit depo notice (multiple) & draft email to OC re: same & scheduling depos they requested |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Review City's proposed depo dates, tcw J. Rivera re: same & follow up email re: status of scheduling. |
| AFR | 2/8/2013 | 0.2 | 440 | 88.00 | TCW M.L. Mobley re: Scott's claims & her cor with City. |
| AFR | 2/8/2013 | 0.2 | 440 | 88.00 | Multiple mtw C. Anderson re: how to organize Scott file on server & dropbox |
| CAL | 2/10/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email to client, and client response |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 2/11/2013 | 0.1 | 100 | 10.00 | E-mail from Carrie Re batch printing |
| CRA | 2/11/2013 | 0.7 | 130 | 91.00 | Preparing Arapahoe House docs to send to Defendant (.5), reviewing cover pleading for documents to be produced (.2) |
| JE | 2/11/2013 | 0.5 | 100 | 50.00 | Pulling e-mails from Scott's yahoo Account |
| MMS | 2/11/2013 | 4.0 | 130 | 520.00 | Coding in Casemap |
| AFR | 2/11/2013 | 0.2 | 440 | 88.00 | Research re: and tcw potential witnesses |
| AFR | 2/11/2013 | 0.2 | 440 | 88.00 | Emails to/from OC  & IM to/from C. Anderson re: depo scheduling |
| CAL | 2/11/2013 | 0.6 | 290 | 174.00 | review and respond to multiple emails re deposition scheduling (.3), review multiple emails re discovery issues (.3) |
| AFR | 2/12/2013 | 3.5 | 440 | 1,540.00 | Travel to/from Canon City |
| AFR | 2/12/2013 | 1.5 | 440 | 660.00 | MTW M. Scott re: verifying interrogatory responses and depo prep |
| MMS | 2/12/2013 | 4.0 | 130 | 520.00 | Coding in Casemap |
| AFR | 2/12/2013 | 1.7 | 440 | 748.00 | Read documents from probation |
| AFR | 2/12/2013 | 0.2 | 440 | 88.00 | Review J. Andrews's notes re: B. Schick report & tcw C. Lucas re: same |
| CAL | 2/12/2013 | 0.7 | 290 | 203.00 | review J Andrews rebuttal with Schick report (.5), Telephone call with Amy Robertson re same (.2) |
| JE | 2/13/2013 | 0.1 | 100 | 10.00 | Telephone call from Carrie Ann Lucas re social media status |
| CAL | 2/13/2013 | 0.2 | 290 | 58.00 | review Jennifer Elstran email re social media update (.1), Telephone call with Jennifer Elstran re same (.1) |
| AFR | 2/13/2013 | 2.5 | 440 | 1,100.00 | Review probation documents in preparation for mtw probation officers & atty |
| AFR | 2/13/2013 | 1.2 | 440 | 528.00 | MTW D. Gill, J. Schmid & T. Morrison re: probation officers' experiences with M. Scott |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review multiple email re other deposition scheduling (.1) |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review and respond to Rivera email re Schick deposition scheduling (.1) |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review email from Amy Robertson to and from J Andrews re deposition (.1) |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | review email to S Greene (.1) |
| MMS | 2/14/2013 | 4.5 | 130 | 585.00 | Organize exhibits |
| CRA | 2/14/2013 | 0.3 | 130 | 39.00 | Numbering new documents and loading into Casemap (.3) |
| AFR | 2/14/2013 | 1.2 | 440 | 528.00 | Review facebook pages obtained by J. Elstran |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | review update on social media discovery (.1) |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | exchange multiple email with Rivera re Scott depo scheduling (.1) |
| AFR | 2/15/2013 | 4.6 | 440 | 2,024.00 | Review & redact facebook pages; review zoosk pages |
| AFR | 2/15/2013 | 0.5 | 440 | 220.00 | Review & finalize response to ig 6, redaction log, cover letter & fb/zoosk production including multiple imw C. Anderson re: same |
| CRA | 2/15/2013 | 1.5 | 130 | 195.00 | Editing redactions in PDF (.2), pulling Facebook and Zoosk docs and creating disc of same (.6), composing cover letter and preparing same to send (.2), creating redaction log (.5) |
| JE | 2/15/2013 | 2.0 | 100 | 200.00 | Pulling e-mails from Scott's Yahoo Account |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| JE | 2/15/2013 | 0.1 | 100 | 10.00 | Purchase and download yahoo e-mail downloader |
| MMS | 2/15/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| CAL | 2/15/2013 | 0.2 | 290 | 58.00 | review City's amended discovery responses (.2) |
| AFR | 2/15/2013 | 0.1 | 440 | 44.00 | TCW potential witness to schedule meeting |
| CAL | 2/15/2013 | 0.5 | 290 | 145.00 | start outlining Schick deposition (.5) |
| CAL | 2/15/2013 | 0.3 | 290 | 87.00 | Telephone call with J Andrews with questions re her rebuttal, review email re same (.3) |
| AFR | 2/16/2013 | 0.5 | 440 | 220.00 | Review discovery & documents received from City yesterday |
| AFR | 2/16/2013 | 2.5 | 440 | 1,100.00 | Prepare for this upcoming depositions (master outline) |
| CAL | 2/16/2013 | 0.1 | 290 | 29.00 | exchange email with J Andrews re call re: rebuttal report. |
| CAL | 2/17/2013 | 0.2 | 290 | 58.00 | review and revise discovery letter (.2) |
| AFR | 2/17/2013 | 2.3 | 440 | 1,012.00 | Review recent discovery & prepare letter to OC explaining deficiencies |
| AFR | 2/17/2013 | 4.2 | 440 | 1,848.00 | Prepare for upcoming depositions (master outline) including document review & online research |
| CAL | 2/17/2013 | 0.5 | 290 | 145.00 | call with J Andrews re updated report (.5) |
| CRA | 2/18/2013 | 0.5 | 130 | 65.00 | Arranging for interpreter for meeting with B. Scott and family (.2), numbering photographs from December 2012 DDC visit (.3) |
| AFR | 2/18/2013 | 1.0 | 440 | 440.00 | MTW B. Scott, John H., & Stevie Scott Pandey re: M. Scott and upcoming (and possible) depositions |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | review multiple emails re B Scott meeting (.1) |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | Review emails re Jordan depo |
| CRA | 2/18/2013 | 0.6 | 130 | 78.00 | Numbering new Andrews documents and producing same to Defendant (.6) |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | review Amy Robertson letter (.1) re: defendant's discovery responses |
| JE | 2/18/2013 | 1.0 | 100 | 100.00 | Pulling e-mails from Scott's yahoo Account |
| MMS | 2/18/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| AFR | 2/18/2013 | 3.2 | 440 | 1,408.00 | Prepare for upcoming depositions (master outline) |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | Topliff subpoena and email (.1) |
| CAL | 2/18/2013 | 2.0 | 290 | 580.00 | review Arizona, Stanford, TSA and TACL assessments and add to Schick outline (2.0) |
| CAL | 2/18/2013 | 0.5 | 290 | 145.00 | revise Andrews dec (.2), Telephone call with J Andrews (.3) |
| JE | 2/19/2013 | 3.0 | 100 | 300.00 | Pulling e-mails from Scott's Yahoo account |
| CAL | 2/19/2013 | 0.1 | 290 | 29.00 | review revised disclosures from city (.1) |
| CAL | 2/19/2013 | 2.1 | 290 | 609.00 | review Major Scott emails and begin redacting (2.1) |
| AFR | 2/19/2013 | 2.8 | 440 | 1,232.00 | Prepare for depositions (before and between depos) |
| AFR | 2/19/2013 | 0.3 | 440 | 132.00 | Take Jordan deposition |
| AFR | 2/19/2013 | 0.6 | 440 | 264.00 | IMW C Lucas re Jordan deposition (.4), research & draft email to OC re: their representations of Jordan's relevance were inaccurate; remedies. (.2) |
| AFR | 2/19/2013 | 0.7 | 440 | 308.00 | Take Austin deposition |
| AFR | 2/19/2013 | 1.0 | 440 | 440.00 | Take Ladd deposition |
| CAL | 2/19/2013 | 0.5 | 290 | 145.00 | discussion with Amy Robertson re Jordan deposition (.4), review Jordan letter (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Email to OC summarizing outstanding discovery issues for call tomorrow |
| CRA | 2/20/2013 | 1.1 | 130 | 143.00 | Coding in Casemap (1.1) |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | TCW co-counsel re: depo scheduling & depo prep. |
| AFR | 2/20/2013 | 0.3 | 440 | 132.00 | TCW OC re: Jordan depo (confirming depo would not count, etc., and need for revised/accurate ig responses) |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Multiple emails to/from probation officers re: scheduling their depositions |
| CAL | 2/20/2013 | 0.6 | 290 | 174.00 | Telephone call Amy Robertson re deposition schedule and depo prep (.2), review deposition schedule and calendar accordingly (.1), review Shea and Amy Robertson email re Jordan depo (.1), review Amy Robertson and Rivera emails re deposition scheduling and update calendar (.1), calendar Andrews and B Scott deposition and review notice of depo for both (.1) |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | Edit joint motion for extension; review W. Shea edits re: same & send to C. Anderson to file. |
| CRA | 2/21/2013 | 0.6 | 130 | 78.00 | Drafting and filing Jt Mot to Reset Deadlines (.6) |
| CAL | 2/21/2013 | 0.2 | 290 | 58.00 | review multiple emails re depositions and joint motion to reset (.1), review joint motion to reset deadlines (.1) |
| AFR | 2/21/2013 | 0.7 | 440 | 308.00 | TCW W. Shea re: pending discovery issues. |
| CAL | 2/21/2013 | 0.6 | 290 | 174.00 | discussion with Amy Robertson re Spakes, discovery identification mess and motion for extension (.5), review and edit email to City counsel (.1) |
| AFR | 2/21/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: how to address inaccuracies in City discovery and other open discovery issues (.3) |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | IMW C. Anderson re: list of documents we have and have not produced to the City & need to produce Voc Rehab and JeffCo probation documents & email to OC re: same & documents conveyed to expert |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | IMW C Lucas re Spakes interview, discovery inaccuracies, and motion for extension (.5) |
| AFR | 2/21/2013 | 0.1 | 440 | 44.00 | Email to A. Topliff re: production of documents |
| AFR | 2/21/2013 | 1.2 | 440 | 528.00 | Prepare for A. Topliff depo |
| CAL | 2/21/2013 | 0.3 | 290 | 87.00 | review photographs and add to Schick outline (.3) |
| CRA | 2/21/2013 | 2.8 | 130 | 364.00 | Cancelling depos (.1), reviewing past pleadings for deadline extensions (.2), preparing J. Andrews depo prep binder (.8), gathering and printing all PS documents produced to Defendant, binding same, organizing same (1.1), reviewing Casemap for all documents produced, updating Produced Date in same (.6) |
| CRA | 2/22/2013 | 0.7 | 130 | 91.00 | Scanning A. Topliff's appointment records, numbering same and printing same for deposition (.7) |
| CAL | 2/22/2013 | 0.1 | 290 | 29.00 | Review orders re motion to reset and calendar dates (.1) |
| AFR | 2/22/2013 | 0.2 | 440 | 88.00 | TCW K. Spakes (witness) re: meeting for interview |
| CAL | 2/22/2013 | 0.1 | 290 | 29.00 | review discovery responses and documents (.1) |
| AFR | 2/22/2013 | 1.7 | 440 | 748.00 | Prepare for and take A. Topliff depo (1.5), TCW C Lucas re A Topliff depo (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CAL | 2/22/2013 | 0.4 | 290 | 116.00 | review and edit Topliff outline (.2), Telephone call from Amy Robertson re Topliff depo (.2) |
| CAL | 2/23/2013 | 8.7 | 290 | 2,523.00 | review Schick report, review documents referenced |
| CAL | 2/24/2013 | 9.5 | 290 | 2,755.00 | create chart of documents referenced by Schick, research Schick publications and availability online and local academic libraries |
| CAL | 2/25/2013 | 5.7 | 290 | 1,653.00 | review and respond to multiple emails re video (.8), research file extension and system used to record video, Telephone call to company who owns the CCTV system (1.8),  Telephone call with Amy Robertson re same (.3), attempt to open file with various programs, and download file readers (2.8) |
| AFR | 2/25/2013 | 2.8 | 440 | 1,232.00 | Emails to/from OC re: OC's production today of two videos in unuseable format that relate to 2007 police interviews of M. Scott, multiple attempts to locate software to view the videos, and emails to/from DCNC to monitor their attempts to do the same. TCW C Lucas re her research to open file. |
| CAL | 2/25/2013 | 0.1 | 290 | 29.00 | review City's recent disclosures (.1) |
| AFR | 2/25/2013 | 0.8 | 440 | 352.00 | Prepare to meet with B. Scott for depo prep |
| AFR | 2/25/2013 | 1.5 | 440 | 660.00 | MTW B. Scott to prepare for deposition |
| CAL | 2/25/2013 | 0.1 | 290 | 29.00 | review email to J Andrews (.1) |
| CRA | 2/26/2013 | 0.3 | 130 | 39.00 | TC and email with Avery Woods re: transcript (.1), email to Hunter & Geist re: depo in Windsor (.2) |
| AFR | 2/26/2013 | 1.5 | 440 | 660.00 | View recently-produced video at City Attorney's office |
| MMS | 2/26/2013 | 2.0 | 130 | 260.00 | Code Casemap for Duplicate Entries and new entries |
| JE | 2/26/2013 | 0.1 | 100 | 10.00 | e-mail to DOC re records request |
| AFR | 2/26/2013 | 1.1 | 440 | 484.00 | Prepare for Andrews deposition. |
| AFR | 2/26/2013 | 3.5 | 440 | 1,540.00 | Defend B. Scott depo |
| CAL | 2/26/2013 | 5.4 | 290 | 1,566.00 | research validity of Schick tests on adult deaf population, research ASLPI, LPI |
| JE | 2/26/2013 | 0.3 | 100 | 30.00 | meeting with Carrie Ann Lucas re Schick publication and downloading and getting from library |
| CAL | 2/26/2013 | 2.0 | 290 | 580.00 | discussion with Jennifer Elstran re Schick publications and getting copies (.3), re-read Kosinski deposition and make notes for Schick deposition (1.7) |
| JE | 2/26/2013 | 1.0 | 100 | 100.00 | Online research re Schick Publications |
| AFR | 2/26/2013 | 0.8 | 440 | 352.00 | Multiple phone calls to try to reschedule Jean Andrews's deposition to give her time to view video and discussing motion to quash because City would not agree, including calls with J. Andrews, J. Rivera, T. Fox, C. Lucas, and C. Anderson |
| CRA | 2/26/2013 | 1.1 | 130 | 143.00 | Drafting Mot to Quash, Objections, Mot to Expedite (1.1) |
| MMS | 2/27/2013 | 2.0 | 130 | 260.00 | Search and code Casemap for Duplicate Entries |
| AFR | 2/27/2013 | 1.2 | 440 | 528.00 | Edit motion to quash & draft cover email to W. Shea re: same & send drafts to C. Lucas |
| CAL | 2/27/2013 | 1.5 | 290 | 435.00 | review Schick publications (1.5) |
| JE | 2/27/2013 | 1.0 | 100 | 100.00 | Online Research re Schick publications |
| AFR | 2/27/2013 | 0.3 | 440 | 132.00 | Multiple IMW C. Lucas re: MTQ Andrews subpoena in light of last-minute production of video |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 2/27/2013 | 0.1 | 440 | 44.00 | Email to W. Shea re: Andrews depo & MTQ Andrews subpoena in light of last-minute production of video |
| AFR | 2/27/2013 | 0.3 | 440 | 132.00 | TCW W. Shea re: MTQ Andrews depo - agreeing to reschedule & produce videos in usable format |
| CAL | 2/27/2013 | 0.4 | 290 | 116.00 | Telephone call and discussion with Amy Robertson re video and status of J Andrews deposition (.3), review objection to J Andrews subpoena (.1) |
| CAL | 2/27/2013 | 0.3 | 290 | 87.00 | review motion to quash and email to and from Shea and RIvera (.3) |
| MMS | 2/28/2013 | 1.0 | 130 | 130.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| CAL | 2/28/2013 | 2.5 | 290 | 725.00 | review multiple emails re disk (.1), review documents reviewed by Schick and add to chart (2.4) |
| JE | 2/28/2013 | 5.0 | 100 | 500.00 | Library research re Schick publications |
| JE | 3/1/2013 | 0.1 | 100 | 10.00 | Scheduling Hunter and Geist for Schick Depo |
| JE | 3/1/2013 | 0.1 | 100 | 10.00 | E-mail from Carrie Re Hunter and Geist |
| CAL | 3/1/2013 | 0.5 | 290 | 145.00 | review and respond to multiple email re video and getting usable copy (.5) |
| AFR | 3/1/2013 | 0.5 | 440 | 220.00 | Multiple emails to/from OC re: attempting to play the video of client's police interview on different software and laptops and attempting to secure a useable copy. |
| CAL | 3/1/2013 | 0.5 | 290 | 145.00 | review discovery responses and documents (.2), review supplemental disclosures and documents (.3) |
| CAL | 3/1/2013 | 0.1 | 290 | 29.00 | review PO subpoenas (.1) |
| CAL | 3/1/2013 | 9.3 | 290 | 2,697.00 | read Schick publications on EIPA (6.4), review online writings re schick (2.7), draft Schick subpoena (.2) |
| CAL | 3/2/2013 | 0.1 | 290 | 29.00 | Email to Jennifer Elstran to set up Scott visit |
| AFR | 3/2/2013 | 0.5 | 440 | 220.00 | Review subpoenas and discovery from City & email to OC re: subpoenas to Sprint |
| AFR | 3/2/2013 | 3.5 | 440 | 1,540.00 | Research re: impact of Prison Litigation Reform Act on case |
| CAL | 3/2/2013 | 3.7 | 290 | 1,073.00 | read Schick publications on theory of mind and acquisition of language |
| CAL | 3/3/2013 | 4.7 | 290 | 1,363.00 | read Schick publications on quality of life and manually coded English and ASL linguistics |
| CRA | 3/4/2013 | 1.4 | 130 | 182.00 | Researching Sprint Nextel Corp phone numbers in re: subpoena of Plaintiffs phone records (.4), installing DigiOp viewing program, viewing videos with same, preparing discs of program installation and videos for J. Andrews, drafting detailed instructions for same (1) |
| JE | 3/4/2013 | 0.2 | 100 | 20.00 | Arranged Legal Visit for 3-13 |
| CAL | 3/4/2013 | 2.3 | 290 | 667.00 | email to and from city re digiops program (provided by City) and opening file (.2), review video (2.1) |
| AFR | 3/4/2013 | 0.2 | 440 | 88.00 | TCW J. Rivera re: instructions for use of DigiOps software & Sprint subpoenas |
| AFR | 3/4/2013 | 0.3 | 440 | 132.00 | View recently-produced video using DigiOps & emails to C. Anderson & J. Andrews re: getting the info & software to the latter to view |
| MMS | 3/4/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| AFR | 3/4/2013 | 0.2 | 440 | 88.00 | Emails to/from expert & OC re: new date for depos |
| CRA | 3/4/2013 | 0.5 | 130 | 65.00 | Drafting supplemental expert disclosures and serving same (.5) |
| CAL | 3/4/2013 | 5.2 | 290 | 1,508.00 | research Schick background on internet search engines (2.5), discussion with Amy Robertson re Schick subpoena (.1), Schick depo prep (2.6) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|-----|--------|------|------|---------|-------------|
| AFR | 3/4/2013 | 0.6 | 440 | 264.00 | Review Andrews's website & edit supplemental disclosure re: same (.5), IMW C Lucas re same (.1) |
| CAL | 3/4/2013 | 0.1 | 290 | 29.00 | review email from J Andrews, discuss with Amy Robertson (.1) |
| AFR | 3/4/2013 | 0.3 | 440 | 132.00 | TCW M. L. Mobley re: status of DOJ investigation |
| CRA | 3/5/2013 | 0.7 | 130 | 91.00 | Reviewing bates ranges in Casemap, email to D. Washington re: gap (.3), unpacking depo files, creating ASCII files, transferring all to dropbox (.4) |
| JE | 3/5/2013 | 0.2 | 100 | 20.00 | Set up March 20 Scott Visit |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | email to Rivera re further extension (.1) |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | review emails from Jennifer Elstran re March 20 visit with Major (.1) |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | review multiple emails re Sprint subpoenas (.1) |
| CAL | 3/5/2013 | 1.7 | 290 | 493.00 | draft discovery responses reviewing documents, and depositions (1.7) |
| MMS | 3/5/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| AFR | 3/5/2013 | 0.1 | 440 | 44.00 | TCW D. Gill re: additional information he provided to the City. |
| CAL | 3/5/2013 | 0.8 | 290 | 232.00 | read B Scott deposition (.8) |
| CAL | 3/5/2013 | 0.2 | 290 | 58.00 | review and respond to SHea email re Schick subpoena (.2) |
| CAL | 3/6/2013 | 0.1 | 290 | 29.00 | review Shea letter attempting to correct discovery mistakes (.1) |
| AFR | 3/6/2013 | 1.2 | 440 | 528.00 | Review recent discovery and prepare email to J. Andrews re: additional documents to review |
| CAL | 3/6/2013 | 0.3 | 290 | 87.00 | review amended discovery responses (.1), review Tate report (.2) |
| AFR | 3/6/2013 | 4.5 | 440 | 1,980.00 | Read probation file & prepare for depositions of D. Gill & J. Schmid |
| AFR | 3/6/2013 | 0.7 | 440 | 308.00 | Online research in prep for depositions of City witnesses relating to remediation program |
| CAL | 3/6/2013 | 1.0 | 290 | 290.00 | read Ladd depo (.5), read Jordan depo (.25), read Austin Depo (.25) |
| CAL | 3/6/2013 | 0.2 | 290 | 58.00 | Telephone call with W Shea re Schick subpoena (.2) |
| AFR | 3/7/2013 | 1.0 | 440 | 440.00 | Review M. Scott emails gathered by J. Elstran & email re: same (.8), IMW C. Lucas re same (.2) |
| CAL | 3/7/2013 | 0.2 | 290 | 58.00 | review multiple email re status of Major Scott emails (.1), discussion with Amy Robertson re same (.1) |
| MMS | 3/7/2013 | 3.0 | 130 | 390.00 | Coding in Casemap |
| AFR | 3/7/2013 | 1.5 | 440 | 660.00 | Participate in Schmid deposition |
| AFR | 3/7/2013 | 2.0 | 440 | 880.00 | Participate in Gill deposition |
| CAL | 3/7/2013 | 0.2 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling (.2) |
| CRA | 3/8/2013 | 0.7 | 130 | 91.00 | Emails and TCW J. Andrews re: DigiOp viewing program, videos, etc. (.5), creating Andrews Dec template (.2) |
| CRA | 3/8/2013 | 0.2 | 130 | 26.00 | Preparing and serving supplemental expert disclosure (.2) |
| CRA | 3/8/2013 | 1.0 | 130 | 130.00 | Coding in Casemap for Interrogatory 12 (1) |
| AFR | 3/8/2013 | 0.8 | 440 | 352.00 | Draft summary of Gill/Schmid depos for co-counsel |
| CAL | 3/8/2013 | 6.6 | 290 | 1,914.00 | review emails from City with documents reviewed by Schick, add same to chart of documents and review documents and revise chart (3.9), Schick depo prep and draft deposition outline (2.7) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 3/8/2013 | 1.7 | 440 | 748.00 | Read notes from J. Andrews & use to draft declaration as supplemental report & edit same re: comments from J. Andrews |
| AFR | 3/8/2013 | 0.8 | 440 | 352.00 | Multiple tcw J. Andrews & C. Lucas re: recently-produced videos, Tate report & documents M. Scott had signed |
| CAL | 3/8/2013 | 0.2 | 290 | 58.00 | review article from J Andrews (.2) |
| AFR | 3/9/2013 | 0.5 | 440 | 220.00 | Multiple IMW C. Lucas re: Schick deposition & tcw J. Andrews re: same. |
| CAL | 3/9/2013 | 6.6 | 290 | 1,914.00 | depo prep for Schick, review articles (1.7), review documents (2.1), revise outline, begin to pull exhibits (2.3), mutliple discussions and telephone calls with Amy Robertson (.5) |
| AFR | 3/9/2013 | 0.3 | 440 | 132.00 | Research re: impeachment of expert based on arrests and drug use |
| CAL | 3/9/2013 | 0.9 | 290 | 246.50 | research Schick on cocourts and Denver courts records (.6), discussion with Amy Robertson re same (.25), |
| CAL | 3/10/2013 | 5.1 | 290 | 1,479.00 | Schick depo prep, finish outline (2.5), continue to identify and label exhibits (2.6) |
| AFR | 3/10/2013 | 0.8 | 440 | 352.00 | Multiple IMW C. Lucas re: preparation for Schick deposition |
| CAL | 3/10/2013 | 0.4 | 290 | 116.00 | multiple discussions with Amy Robertson re Schick background questions (.4) |
| CRA | 3/11/2013 | 0.3 | 130 | 39.00 | TCW Stevens-Koenig to get next exhibit number (.1), importing new documents from Schick into Casemap (.2) |
| AFR | 3/11/2013 | 0.3 | 440 | 132.00 | MTW B. Scott re: M. Scott cell phones & texts |
| JE | 3/11/2013 | 0.2 | 100 | 20.00 | Pulling information off Scott's Zoosk account and attempting to sign onto his Myspace account |
| AFR | 3/11/2013 | 3.5 | 440 | 1,540.00 | Review Schick report & depo outline |
| AFR | 3/11/2013 | 1.2 | 440 | 528.00 | Review documents just produced by OC & multiple IMW & tcw C. Lucas re: how to use in depo |
| CRA | 3/11/2013 | 0.2 | 130 | 26.00 | Preparing Schick depo notice, serving same (.2), |
| CAL | 3/11/2013 | 10.7 | 290 | 3,103.00 | review documents and make new exhbiits (2.5) revise Schick outline (3.5), review exhibits (1.5), highlight exhibits and organize for deposition (1.2),  set up computer for realtime and set up deposition room (.5), multiple email to and from opposing counsel re documents and those that are not produced (.6) multiple Telephone call and discussions with Amy Robertson re new documents and revising outline (.9) |
| JE | 3/11/2013 | 1.5 | 100 | 150.00 | Printing and Labeling Exhibits for Schick Deposition |
| CAL | 3/11/2013 | 0.3 | 290 | 87.00 | Telephone call  with J Andrews (.3) |
| MMS | 3/12/2013 | 1.5 | 130 | 195.00 | Scan and save Scott Documents (1.5) |
| MMS | 3/12/2013 | 3.0 | 130 | 390.00 | Coding in Casemap (3.0) |
| AFR | 3/12/2013 | 0.5 | 440 | 220.00 | Review revised response to ig 12 & letter from W. Shea to identify city personnel we need to depos |
| AFR | 3/12/2013 | 0.8 | 440 | 352.00 | Multiple tcw & imw C. Lucas re: recently-produced expert documents |
| AFR | 3/12/2013 | 1.7 | 440 | 748.00 | Travel to/from Windsor for Schick deposition |
| AFR | 3/12/2013 | 3.0 | 440 | 1,320.00 | Participate in Schick deposition (arrived in the afternoon; no charge for .5 - estimated time for questions relating to criminal background) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 3/12/2013 | 8.7 | 290 | 2,523.00 | revise outline (.6),  wait for Rivera to arrive (.6), multiple Telephone calls with Amy Robertson re new documents, review new documents and create new exhibits before depo and during lunch break (1.5), Schick depo (6.0) (.5 nc for DUI questions), meeting with Amy Robertson re motion to compel answers to questions (nc) |
| JE | 3/12/2013 | 7.5 | 100 | 750.00 | Assist at deposition of Brenda Schick |
| JE | 3/12/2013 | 0.5 | 100 | 50.00 | Printing and labeling exhibits for Schick Deposition |
| AFR | 3/12/2013 | 0.2 | 440 | 88.00 | MTW C. Lucas re: Schick deposition & need to move to compel information not provided |
| CAL | 3/13/2013 | 0.3 | 290 | 87.00 | exchange multiple emails with Amy Robertson re depositions remaining, review email to City re same (.3) |
| MMS | 3/13/2013 | 4.0 | 130 | 520.00 | Coding in Casemap, mark duplicate entries |
| AFR | 3/13/2013 | 0.4 | 440 | 176.00 | Draft email analyzing necessary additional depositions & send to counsel plus follow up phone call re: same & send email to OC asking to schedule |
| CAL | 3/13/2013 | 0.6 | 290 | 174.00 | review Schick rough draft transcript, make notes about documents  not received (.6) |
| CAL | 3/13/2013 | 0.1 | 290 | 29.00 | review discovery verification sheets (.1) |
| AFR | 3/13/2013 | 0.3 | 440 | 132.00 | Research re: relevance of B. Schick's experience with substance abuse, being arrested, going through intake and being on probation. |
| CRA | 3/14/2013 | 0.6 | 130 | 78.00 | Email and TCW D. Phillips at H&G re: expediting transcript (.3), proofreading and serving letter re: Schick depo (.3) |
| CAL | 3/14/2013 | 0.3 | 290 | 87.00 | review and respond to Amy Robertson and Shea emails re deputies that don't remember Major Scott (.3) |
| MMS | 3/14/2013 | 3.0 | 130 | 390.00 | Coding duplicate entries in Casemap |
| CRA | 3/14/2013 | 1.8 | 130 | 234.00 | Issue coding in documents and persons in Casemap based on responses to Interrogatory 12 (1.8) |
| AFR | 3/14/2013 | 0.2 | 440 | 88.00 | Research & respond to OC email re: depo dates |
| CAL | 3/14/2013 | 0.4 | 290 | 116.00 | calendar Major Scott deposition, email to Jennifer Elstran re depo prep scheduling and interpreter requests (.2), review and respond to multiple emails re  deposition scheduling (.2) |
| CAL | 3/14/2013 | 0.2 | 290 | 58.00 |  review and edit email to City re B Schick missing documents (.2) |
| CAL | 3/14/2013 | 0.3 | 290 | 87.00 |  review hearing transcript (.3) |
| AFR | 3/14/2013 | 1.8 | 440 | 792.00 | Research & draft Rule 37 letter re: information not provided in Schick depo |
| CRA | 3/15/2013 | 0.2 | 130 | 26.00 | Drafting depo notices and scheduling with H&G (.2) |
| JE | 3/15/2013 | 0.2 | 100 | 20.00 | Scan Schick article |
| CAL | 3/15/2013 | 0.2 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling  and calendar dates accordingly (.2) |
| CAL | 3/18/2013 | 0.1 | 290 | 29.00 | review depo notice for Major Scott (.1) |
| AFR | 3/18/2013 | 0.2 | 440 | 88.00 | Review letter from W. Shea re: Schick depo & motion for protective order re: same; email to W. Shea re: same. |
| CAL | 3/18/2013 | 0.5 | 290 | 145.00 | review Shea letter (.2), review protective order (.2), review multiple emails re same (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 3/19/2013 | 0.8 | 130 | 104.00 | Editing and serving depo notices, updating schedule with H&G, updating calendar with same (.3), running searches in Casemap and sending results to C. Lucas (.4), booking hotel for J. Andrews depo (.1) |
| CAL | 3/19/2013 | 2.5 | 290 | 725.00 | draft and revise discovery (2.5) |
| AFR | 3/19/2013 | 0.3 | 440 | 132.00 | Emails to/from OC re: depo scheduling |
| AFR | 3/19/2013 | 0.5 | 440 | 220.00 | IM convo w/ C. Lucas re: client's interaction with Yamashita & Line & documents re: same |
| CAL | 3/19/2013 | 0.4 | 290 | 116.00 | review and respond to Amy Robertson email re same and upcoming depos (.2), review multiple emails re deposition scheduling (.1), review depo notices (.1) |
| AFR | 3/19/2013 | 0.3 | 440 | 132.00 | Prepare for Andrews deposition. |
| CAL | 3/19/2013 | 0.1 | 290 | 29.00 | review and respond to multiple email re J Andrews depo (.1) |
| AFR | 3/19/2013 | 0.5 | 440 | 220.00 | Research & email to M.Mobley re: City's liability for violating ADA & Rehab Act; Robertson v. Las Animas; City was on notice |
| CAL | 3/19/2013 | 0.1 | 290 | 29.00 | review and respond to multiple emails with Mary Lou Mobley (.1) |
| CRA | 3/20/2013 | 0.6 | 130 | 78.00 | Drafting and serving depo notices, updating schedule with H&G, updating calendar with same (.3), unpacking depo files, creating ASCII files (.2), updating players with Plaintiffs new parole information (.1) |
| JE | 3/20/2013 | 0.1 | 100 | 10.00 | Calender Depo dates |
| AFR | 3/20/2013 | 0.1 | 440 | 44.00 | Email & tcw C. Lucas re: client's parole & need for meetings to prepare for deposition |
| CAL | 3/20/2013 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (2.0), travel to and from (6.1) |
| CAL | 3/20/2013 | 0.2 | 290 | 58.00 | read and respond to email from Amy Robertson re updating disclosures (.2) |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from C. Lucas re: adding Ulibarri materials to our disclosures & preparing disclosure re: same. |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| CAL | 3/20/2013 | 0.1 | 290 | 29.00 | Email & Telephone call with Amy Robertson re: Major Scott parole & need for meetings to prepare for deposition (.1) |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from J. Andrews re: scheduling her deposition |
| CAL | 3/20/2013 | 0.2 | 290 | 58.00 | review multiple emails re Andrews depo (.2) |
| CRA | 3/21/2013 | 1.3 | 130 | 169.00 | Drafting and serving depo notices, updating schedule with H&G, updating calendar with same (.3), updating depo exhibit field in Casemap, updating depo exhibit index (1) |
| AFR | 3/21/2013 | 0.3 | 440 | 132.00 | Multiple emails w/OC re: depo scheduling |
| CAL | 3/21/2013 | 0.2 | 290 | 58.00 | review multiple email re depositions and review deposition notices and calendar accordingly (.2) |
| AFR | 3/21/2013 | 2.2 | 440 | 968.00 | Prepare for Andrews deposition. |
| CAL | 3/21/2013 | 0.2 | 290 | 58.00 | read and respond to multiple emails from Amy Robertson re J Andrews dec (.2) |
| AFR | 3/21/2013 | 0.5 | 440 | 220.00 | Research re: opp to motion for protective order |
| AFR | 3/21/2013 | 0.4 | 440 | 176.00 | Emails & tcw OC & tcw Judge Boland's chambers re: City request to reschedule hearing on MPO |
| CAL | 3/21/2013 | 0.1 | 290 | 29.00 | review order re Mtn for PO (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 3/21/2013 | 0.5 | 100 | 50.00 | research Nebraska open records laws research |
| CRA | 3/22/2013 | 2.3 | 130 | 299.00 | Downloading Schick depo exhibits, updating index with bates ranges, updating Casemap with depo exhibit numbers (1.1), printing exhibits for binder, tabbing same (1.2) |
| MMS | 3/22/2013 | 3.0 | 130 | 390.00 | Code in Casemap new documents |
| AFR | 3/22/2013 | 1.5 | 440 | 660.00 | Prepare for Andrews deposition |
| AFR | 3/22/2013 | 0.5 | 440 | 220.00 | TCW M.L. Mobley re: recent settlements & her impressions of police interview video |
| TPF | 3/22/2013 | 4.5 | 440 | 1,980.00 | Conduct research re admissibility of expert's past arrests / convictions (4.5) |
| CAL | 3/23/2013 | 2.1 | 290 | 609.00 | review Schick testing materials |
| CAL | 3/23/2013 | 1.9 | 290 | 551.00 | read Schick transcript |
| AFR | 3/23/2013 | 4.5 | 440 | 1,980.00 | Read schick depo in preparation for Andrews depo |
| AFR | 3/24/2013 | 2.3 | 440 | 1,012.00 | Prepare for Andrews deposition including multiple tcw J. Andrews |
| CAL | 3/24/2013 | 0.2 | 290 | 58.00 | review settlement proposal from  Mary Lou Mobley |
| CRA | 3/25/2013 | 0.3 | 130 | 39.00 | Updating hotel and plane reservations for J. Andrews (.3) |
| MMS | 3/25/2013 | 5.0 | 130 | 650.00 | Code in Casemap new documents |
| CRA | 3/26/2013 | 0.5 | 130 | 65.00 | Email to H&G updating start time of Gallegos depo (.1), printing depo exhibits and foldering (.4) |
| AFR | 3/26/2013 | 0.8 | 440 | 352.00 | Read & edit responses to discovery |
| CAL | 3/26/2013 | 2.0 | 290 | 580.00 | revise discovery responses (1.3), review Jennifer Elstran edits (.2), finalize and file (.5) |
| JE | 3/26/2013 | 0.4 | 100 | 40.00 | Finalize 3rd Supplemental Response and E-mail |
| MMS | 3/26/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| AFR | 3/26/2013 | 1.7 | 440 | 748.00 | Prepare for Gallegos & Conn depositions |
| AFR | 3/26/2013 | 1.0 | 440 | 440.00 | Take Gallegos deposition |
| AFR | 3/26/2013 | 0.5 | 440 | 220.00 | Take Conn deposition |
| CRA | 3/27/2013 | 0.5 | 130 | 65.00 | Sending documents to J. Andrews in batches for review for deposition (.3), numbering new JA documents (.2) |
| MMS | 3/27/2013 | 5.5 | 130 | 715.00 | Coding in Casemap, mark duplicate entries |
| AFR | 3/27/2013 | 0.8 | 440 | 352.00 | TCW J. Andrews to prepare for her deposition |
| AFR | 3/27/2013 | 3.7 | 440 | 1,628.00 | Prepare to defend J. Andrews depo. |
| CAL | 3/27/2013 | 0.3 | 290 | 87.00 | review and respond to multiple emails from Amy Robertson re J Andrews deposition and documents (.3), |
| MMS | 3/28/2013 | 2.0 | 130 | 260.00 | Scan, print and save Scott documents for deposition prep |
| MMS | 3/28/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| AFR | 3/28/2013 | 6.8 | 440 | 2,992.00 | MTW J. Andrews to prepare for her deposition |
| CAL | 3/28/2013 | 0.8 | 290 | 232.00 | review and edit J Andrews deposition outline (.3), review multiple emails and documents from J Andrews (.5) |
| CRA | 3/29/2013 | 1.4 | 130 | 182.00 | Printing and organizing documents in preparation for Andrews deposition, creating disc and cover letter for same, transferring same to dropbox (1.4) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 3/29/2013 | 0.4 | 100 | 40.00 | 2 Phone calls to Purple to schedule Table Interpreter for Depo, e-mail to Amy, Caitlin and Carrie |
| MMS | 3/29/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| CAL | 3/29/2013 | 0.2 | 290 | 58.00 | read and respond to multiple J Estran emails re M Scott depo interpreter arrangements (.2) |
| AFR | 3/29/2013 | 7.8 | 440 | 3,432.00 | Prepare for and defend Andrews deposition including mtw J. Andrews & C. Lucas over lunch |
| CAL | 3/29/2013 | 9.3 | 290 | 2,697.00 | travel to and from J Andrews deposition (2.8), attend Andrews depo, including lunch meeting with Amy Robertson and J Andrews (6.5) |
| CAL | 3/30/2013 | 3.7 | 290 | 1,073.00 | review M. Scott writings and outline questions for deposition prep |
| CAL | 3/31/2013 | 3.8 | 290 | 1,102.00 | review deposition exhibits for documents to use with Major Scott deposition prep, outline questions for depo prep |
| CRA | 4/1/2013 | 0.1 | 130 | 13.00 | Redacting information from depo exhibit (.1) |
| MMS | 4/1/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| AFR | 4/1/2013 | 4.2 | 440 | 1,848.00 | Review documents and prepare for Line deposition |
| AFR | 4/1/2013 | 0.3 | 440 | 132.00 | Review sample Rule 702 motions & email to OC re: same so we can schedule exchange of information and meet & confer |
| CAL | 4/1/2013 | 0.2 | 290 | 58.00 | review multiple emails from Amy Robertson and W Shea re 702 motion conferral |
| CRA | 4/2/2013 | 1.9 | 130 | 247.00 | Calendaring Major's depo prep dates (.1), printing, collating, organizing depo exhibits (1.8) |
| JE | 4/2/2013 | 0.1 | 100 | 10.00 | Update paper and electronic file |
| MMS | 4/2/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| AFR | 4/2/2013 | 2.5 | 440 | 1,100.00 | Prepare for Line depo |
| AFR | 4/2/2013 | 0.8 | 440 | 352.00 | Prepare for Howard depo |
| MMS | 4/3/2013 | 1.5 | 130 | 195.00 | Scan and save Scott Documents (1.5) |
| CRA | 4/3/2013 | 0.7 | 130 | 91.00 | Comparing duplicate documents for similarities (.1), updating depo exhibits (.3), TCW court reporter re: next exhibit (.1), updating pleadings in Casemap (.2) |
| CAL | 4/3/2013 | 0.4 | 290 | 116.00 | Telephone call with B Scott re Major Scott release and schedule for contacting parole (.4) |
| MMS | 4/3/2013 | 3.0 | 130 | 390.00 | Coding in CaseMap (3.0) |
| AFR | 4/3/2013 | 4.5 | 440 | 1,980.00 | Prepare for & take Line deposition |
| AFR | 4/3/2013 | 0.5 | 440 | 220.00 | Take Howard deposition |
| CAL | 4/3/2013 | 0.4 | 290 | 116.00 | review and edit deposition outline for Yamashita depo (.2), review and respond to multiple emails from Rivera and Shea re order for Plaintiff's deposition (.2) |
| CAL | 4/3/2013 | 0.2 | 290 | 58.00 | review and respond to email re Schick depo (.2) |
| JE | 4/4/2013 | 0.1 | 100 | 10.00 | Message from Purple, returned call, e-mail to Carrie, Amy and Caitlin |
| CAL | 4/4/2013 | 0.3 | 290 | 87.00 | review email from B Scott (.1), Telephone call to B Scott re number and VP number for Major Scott (.2) |
| MMS | 4/4/2013 | 4.0 | 130 | 520.00 | Coding in CaseMap, mark duplicate entries |
| JE | 4/5/2013 | 0.1 | 100 | 10.00 | Print and Fax letter to Scott's Probation officer |
| CAL | 4/5/2013 | 0.1 | 290 | 29.00 | Review document bates numbered den4676 and corresponding email |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 4/5/2013 | 3.5 | 440 | 1,540.00 | Read depositions to help outline questions to prepare client |
| CAL | 4/5/2013 | 0.9 | 290 | 261.00 | Telephone call to B Scott re depo prep scheduling, text to client re same, draft letter for parole officer, conversation w/Jennifer Elstran re interpreter scheduling. |
| AFR | 4/5/2013 | 1.8 | 440 | 792.00 | Outline opinions for Rule 702 filing & research re: examples of such filings & draft email to OC re: making sure we are on the same page about Judge Krieger's rules. |
| JE | 4/5/2013 | 0.3 | 100 | 30.00 | Mail/E-mail Schick records request to Boulder PD, Sheriffs, Probation, Lincoln EEOC and Missouri FEPA |
| AFR | 4/6/2013 | 5.2 | 440 | 2,288.00 | Read depositions to help outline questions to prepare client |
| AFR | 4/7/2013 | 5.2 | 440 | 2,288.00 | Prepare for Yamashita deposition |
| AFR | 4/7/2013 | 0.7 | 440 | 308.00 | Prepare for Govi deposition |
| AFR | 4/7/2013 | 0.5 | 440 | 220.00 | Prepare for Lewis deposition |
| CRA | 4/8/2013 | 0.6 | 130 | 78.00 | Updating pleadings in Casemap (.2), printing and organizing exhibits for depositions (.4) |
| AFR | 4/8/2013 | 0.5 | 440 | 220.00 | MTW C. Lucas & M. Scott to prepare for his deposition |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Research & draft email re: DEN5883, signed by Sgt. Jordan & email to OC re: same |
| MMS | 4/8/2013 | 3.0 | 130 | 390.00 | Coding duplicate entries in CaseMap |
| AFR | 4/8/2013 | 2.5 | 440 | 1,100.00 | Take Yamashita deposition |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Take Govi deposition |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Take Lewis deposition |
| CAL | 4/8/2013 | 4.9 | 290 | 1,421.00 | Major Scott depo prep (2.0), attend Govi deposition (.3), travel to and from (2.6) |
| CAL | 4/8/2013 | 0.1 | 290 | 29.00 | Review Shea email re NCIC check and process |
| CAL | 4/8/2013 | 0.1 | 290 | 29.00 | Review Shea email re 702 mtn; Discuss same w/ Amy Robertson |
| CRA | 4/9/2013 | 0.3 | 130 | 39.00 | Inquiry to Hunter & Geist re: expediting depo (.2), TCW Stevens-Koenig (.1) |
| CAL | 4/9/2013 | 0.8 | 290 | 232.00 | review email from Rivera re scheduling order (.1), discuss with Amy Robertson (.2) email to Amy Robertson re same, (.1) Telephone call to Mag. Boland's clerk re deadlines, (.2), email to Amy Robertson re calendar issues (.2) |
| AFR | 4/9/2013 | 2.5 | 440 | 1,100.00 | IMW C. Lucas and Skype with C. Lucas in preparation for meeting with M. Scott (.5) MTW C. Lucas & M. Scott to prepare for his deposition (2.0) |
| CAL | 4/9/2013 | 5.0 | 290 | 1,450.00 | discussion with Amy Robertson re Major Scott depo prep and set up Skype (.5), depo prep with Major Scott and Amy Robertson (2.0), copy and prepare all documents to review with Major Scott in depo prep on Friday (2.5) |
| AFR | 4/9/2013 | 1.5 | 440 | 660.00 | Research & draft opp to motion for protective order |
| CRA | 4/10/2013 | 0.5 | 130 | 65.00 | Creating list of documents relied upon by Dr. Andrews in forming her expert opinion (.5) |
| AFR | 4/10/2013 | 0.2 | 440 | 88.00 | Draft motion for extension of time |
| MMS | 4/10/2013 | 2.0 | 130 | 260.00 | Code in Casemap new documents |
| MMS | 4/10/2013 | 1.5 | 130 | 195.00 | Coding in CaseMap, mark duplicate entries |
| CAL | 4/10/2013 | 0.2 | 290 | 58.00 | Review supplemental discovery, discuss with Amy Robertson (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 4/10/2013 | 0.3 | 440 | 132.00 | Read email from W. Shea re: mediation, tcw C. Lucas re: same & email back to W. Shea |
| AFR | 4/10/2013 | 0.3 | 440 | 132.00 | TCW W. Shea re: mediation |
| CAL | 4/10/2013 | 0.3 | 290 | 87.00 | Read email from W. Shea re: mediation, Telephone call  with Amy Robertson re: same & review email back to W. Shea (.3) |
| CRA | 4/10/2013 | 1.1 | 130 | 143.00 | Creating document of Schick deposition questions not answered, editing formatting of same (1.1 - NC) |
| AFR | 4/10/2013 | 3.5 | 440 | 1,540.00 | Research & draft opp to motion for protective order |
| CAL | 4/10/2013 | 0.3 | 290 | 87.00 | review and edit Opp to Protective order (.3) |
| CRA | 4/11/2013 | 0.3 | 130 | 39.00 | TCW Rebecca at UCH re: check to Dr. Gabbard for deposition, email to A. Robertson re: same (.3) |
| CAL | 4/11/2013 | 0.1 | 290 | 29.00 | Review mtn for stay |
| CRA | 4/11/2013 | 0.5 | 130 | 65.00 | Proofreading and filing Joint Mot for Continuance, sending proposed order of same (.5) |
| MMS | 4/11/2013 | 3.0 | 130 | 390.00 | Coding in CaseMap, mark duplicate entries |
| AFR | 4/11/2013 | 0.5 | 440 | 220.00 | Emails to/from OC re: scheduling mediation, finalize motion for continuance & emails w/ C. Anderson re: preparing proposed order & filing |
| CAL | 4/11/2013 | 0.2 | 290 | 58.00 | Review multiple emails re Mediation fr Amy Robertson and W Shea |
| CRA | 4/12/2013 | 0.1 | 130 | 13.00 | Requesting outstanding invoice amounts (.1) |
| AFR | 4/12/2013 | 2.5 | 440 | 1,100.00 | Emails to/from OC re: settlement, work with co-counsel to gather updated fee information & prepare cover email re: same |
| CAL | 4/12/2013 | 0.5 | 290 | 145.00 | multiple calls and discussions with Amy Robertson re mediation, fees and costs and letter to W Shea |
| AFR | 4/14/2013 | 2.5 | 440 | 1,100.00 | Research re: motion for protective order |
| CRA | 4/15/2013 | 0.6 | 130 | 78.00 | Gathering all outstanding invoice amounts for total costs number (.3), scanning receipts and editing J. Andrews's invoice (.3) |
| AFR | 4/15/2013 | 0.3 | 440 | 132.00 | TCW M.L. Mobley re: settlement |
| AFR | 4/15/2013 | 0.2 | 440 | 88.00 | Edit fees email to W. Shea |
| CAL | 4/15/2013 | 0.2 | 290 | 58.00 | Run fees, add to settlement spreadsheet |
| AFR | 4/15/2013 | 2.5 | 440 | 1,100.00 | Draft opp to motion for protective order |
| CRA | 4/16/2013 | 0.2 | 130 | 26.00 | Rescheduling mediation (.2) |
| AFR | 4/16/2013 | 0.2 | 440 | 88.00 | Emails & IM to/from W. Shea, C. Lucas & C. Anderson re: scheduling mediation |
| AFR | 4/16/2013 | 1.0 | 440 | 440.00 | Draft mediation statement |
| CAL | 4/16/2013 | 0.1 | 290 | 29.00 | Review email to and from W. Shea re mediation. Discussion w/ Amy Robertson re same. |
| CAL | 4/16/2013 | 0.1 | 290 | 29.00 | Review multiple emails re. jAG mediation, add to calendar. |
| AFR | 4/16/2013 | 2.8 | 440 | 1,232.00 | Research & draft opp to motion for protective order, proofread same & drafts. |
| CAL | 4/16/2013 | 0.3 | 290 | 72.50 | review opp to mtn for PO.  Review decl.  provide comments to AFR (.25) |
| CRA | 4/17/2013 | 0.6 | 130 | 78.00 | Reissuing check to Dr. Gabbard for deposition (.1), organizing all Scott files (.5) |
| CAL | 4/17/2013 | 0.1 | 290 | 29.00 | review Plaintiff's disclosures |
| CAL | 4/17/2013 | 0.2 | 290 | 58.00 | Email to C. Liang re deposition scheduling, review response and reply |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 4/17/2013 | 3.8 | 440 | 1,672.00 | Draft mediation statement (3.6), TCW C Lucas re mediation statement (.2) |
| CAL | 4/17/2013 | 0.9 | 290 | 261.00 | Review and edit mediation statement |
| CAL | 4/17/2013 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re mediation statement |
| CAL | 4/18/2013 | 0.4 | 290 | 116.00 | Review DOJ injunctive proposal |
| AFR | 4/18/2013 | 4.2 | 440 | 1,848.00 | Draft mediation statement & review exhibits for same |
| CRA | 4/22/2013 | 0.5 | 130 | 65.00 | Re-sending depositions to B. Scott (.1), scanning retainer agreement and sending to A. Robertson (.1), organizing original signature pages and placing with sealed depos (.3) |
| CAL | 4/22/2013 | 0.2 | 290 | 58.00 | Review Boland order re stay, discussion w/Amy Robertson re same |
| CAL | 4/22/2013 | 0.1 | 290 | 29.00 | Review and respond to Liang email re interpreters, check conflicts |
| AFR | 4/22/2013 | 0.5 | 440 | 220.00 | Prepare for mediation |
| AFR | 4/22/2013 | 3.5 | 440 | 1,540.00 | Attend mediation |
| CAL | 4/22/2013 | 0.2 | 290 | 58.00 | Review timeline, add events to timeline, conversation w/Amy Robertson re same. |
| CAL | 4/22/2013 | 5.1 | 290 | 1,479.00 | Attend mediation (3.5), meet with client (.4), travel from mediation (1.2) |
| CAL | 4/23/2013 | 4.3 | 290 | 1,247.00 | review Govi transcript (.1), review Lewis transcript (.2), review Yamashita transcript and add to Major Scott outline (1.3), review Howard transcript (.2), review Line transcript and add to Major Scott outline (2.5) |
| AFR | 4/23/2013 | 2.5 | 440 | 1,100.00 | Prepare for and attend hearing re: motion for protective order |
| CAL | 4/23/2013 | 0.2 | 290 | 58.00 | review court orders re motion for protective order.  Discussion w/Amy Robertson re same. |
| CAL | 4/25/2013 | 0.1 | 290 | 29.00 | review multiple emails from Opp Counsel re deposition scheduling |
| CRA | 4/26/2013 | 0.3 | 130 | 39.00 | Drafting depo notice (multiple), serving same (.3) |
| AFR | 4/26/2013 | 0.1 | 440 | 44.00 | Emails to/from C. Anderson re: depo scheduling & notices. |
| AFR | 4/26/2013 | 1.5 | 440 | 660.00 | Draft Andrews opinion section of joint 702 motion |
| AFR | 4/26/2013 | 0.3 | 440 | 132.00 | Multiple tcw co-counsel re: offer of judgment |
| AFR | 4/26/2013 | 0.2 | 440 | 88.00 | TCW ML Mobley & C. Lucas re: offer of judgment |
| CAL | 4/26/2013 | 1.3 | 290 | 377.00 | review offer of judgment, multiple calls to Amy Robertson, call with Amy Robertson and Mary Lou Mobley , Telephone call Jennifer Elstran, |
| CRA | 4/29/2013 | 0.2 | 130 | 26.00 | Setting up interpreter for Wednesday meeting (.2) |
| JE | 4/29/2013 | 0.2 | 100 | 20.00 | Call to Purple to arrange interpreter for meeting on wed, e-mail to Amy, Carrie, and Caitlin |
| CAL | 4/29/2013 | 0.1 | 290 | 29.00 | Review supplemental interrogatory responses (.1) |
| AFR | 4/29/2013 | 0.2 | 440 | 88.00 | Emails to/from co-counsel and DOJ re: status of negotiations |
| CAL | 4/29/2013 | 0.3 | 290 | 87.00 | Review multiple emails to and from Mary Lou Mobley (.3), |
| CAL | 4/29/2013 | 0.2 | 290 | 58.00 | multiple emails with Amy Robertson and with Mary Lou Mobley re injunctive relief |
| JE | 4/30/2013 | 0.1 | 100 | 10.00 | Call to purple to cancel interpreter for Wed, May 1 meeting. |
| CAL | 4/30/2013 | 0.5 | 290 | 145.00 | Conference call with Mary Lou Mobley and Amy Robertson re injunctive relief |
| CRA | 5/1/2013 | 0.2 | 130 | 26.00 | Texting with Major Scott re: meeting (.1), filing signature pages and original signatures (.1) |
| AFR | 5/1/2013 | 0.1 | 440 | 44.00 | MTW interpreter to explain legal terms in offer of judgment |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 5/1/2013 | 0.5 | 440 | 220.00 | MTW M. Scott re: offer of judgment |
| AFR | 5/1/2013 | 0.2 | 440 | 88.00 | MTW C. Lucas re: offer of judgment & next steps. |
| CAL | 5/1/2013 | 0.7 | 290 | 203.00 | Meet with client re offer of judgment (.5), mtw A.Robertson re: next steps (.2) |
| CAL | 5/1/2013 | 0.2 | 290 | 58.00 | Meet with Amy Robertson re fee petition (.2) |
| CRA | 5/2/2013 | 0.2 | 130 | 26.00 | Editing Andrews invoice, sending correspondence re: same (.2) |
| AFR | 5/2/2013 | 0.1 | 440 | 44.00 | Email to D. Killmer re: serving as fee expert |
| AFR | 5/2/2013 | 0.2 | 440 | 88.00 | Multiple IMW C.Anderson & review letter re: J. Andrews's invoices for depo time & expenses. |
| CRA | 5/3/2013 | 1.3 | 130 | 169.00 | Editing, recoding, exporting time records (.2), reviewing costs and looking up more specific descriptions of costs (.8), IMW A. Robertson re: voided/returned check and J. Andrews invoice (.1), requesting outstanding invoices and entering amounts in spreadsheet (.1), email to J. Andrews re: W9, forwarding form to V. Blea (.1) |
| AFR | 5/3/2013 | 0.1 | 440 | 44.00 | Emails to City re: JAG costs & from/to J. Rivera re: depo scheduling. |
| AFR | 5/3/2013 | 1.5 | 440 | 660.00 | Review time records, exercise billing judgment to "no-charge" certain time, & proofread. |
| CAL | 5/3/2013 | 1.4 | 290 | 406.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| CAL | 5/5/2013 | 2.2 | 290 | 638.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| CRA | 5/6/2013 | 0.6 | 130 | 78.00 | Editing A. Robertson's time records based on C. Lucas's time (.6) |
| CAL | 5/6/2013 | 0.2 | 290 | 58.00 | draft email to Opp Counsel re Offer of judgment and moving Scott depo, Left message to call with Rivera, reviewed response, Left message to call with Shea |
| AFR | 5/6/2013 | 2.1 | 440 | 924.00 | Edit billing statement & draft cover letter |
| CAL | 5/6/2013 | 0.8 | 290 | 232.00 | finish reconciling time |
| CRA | 5/6/2013 | 0.60 | 130 | 78.00 | Editing A. Robertson's time records based on C. Lucas's time; reducing time where the time records did not match (.6) |
| CAL | 5/7/2013 | 0.6 | 290 | 174.00 | review and edit Amy Robertson letter and pleading for Offer of Judgment.  Review CBA attorney survey, call fromRivera(.1), Telephone call to Amy re same (.5) |
| CRA | 5/7/2013 | 0.50 | 130 | 65.00 | Proofreading/cite checking cover letter to City accepting offer of judgment (.5) |
| AFR | 5/7/2013 | 2.10 | 440 | 924.00 | Edit billing statement & draft cover letter |
| AFR | 5/9/2013 | 2.50 | 440 | 1,100.00 | Research & draft letter to City accepting offer of judgment and attaching fees and costs statement with authority for amounts requested. |
| CAL | 5/22/2013 | 0.1 | 290 | 29.00 | review City's offer re fees, message to Amy Robertson re same |
| CAL | 5/23/2013 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re fee offer, review email to City |
| CRA | 5/23/2013 | 1.20 | 130 | 156.00 | Sending protective order to D. Killmer (.1), gathering all produced documents on Dropbox, comparing same to Casemap for production status (1.1) |
| AFR | 5/23/2013 | 0.20 | 440 | 88.00 | Review response to fee demand, draft response & emails to/from C. Lucas re: same |
| AFR | 5/23/2013 | 2.30 | 440 | 1,012.00 | Research re: Judge Krieger's approach to fee motions. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 5/23/2013 | 0.30 | 440 | 132.00 | Prepare materials for D. Killmer to review & work with C. Anderson to set up Dropbox |
| CAL | 5/24/2013 | 0.3 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Judge Briggs; and research re Judge Kreiger's fees cases. |
| CAL | 5/24/2013 | 1.1 | 290 | 319.00 | Review Judge Kreiger fee cases and draft memo |
| AFR | 5/24/2013 | 0.20 | 440 | 88.00 | Edit & send response to response to fee demand |
| AFR | 5/24/2013 | 0.30 | 440 | 132.00 | Draft & file request for extension on fee petition |
| CAL | 5/24/2013 | 0.3 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Briggs and Kreiger fees research |
| CAL | 5/24/2013 | 1.1 | 290 | 319.00 | Review Kreiger fee cases and draft memo |
| CAL | 5/26/2013 | 0.1 | 290 | 29.00 | review motion for extension |
| CRA | 5/28/2013 | 0.30 | 130 | 39.00 | Filing Motion for Extension and sending WP version of same to chambers (.3) |
| CRA | 5/31/2013 | 1.20 | 130 | 156.00 | Gathering invoices/receipts for bill of costs, redacting same, updating spreadsheet (1.2) |
| AFR | 5/31/2013 | 2.00 | 440 | 880.00 | Prepare bill of costs |
| CAL | 5/31/2013 | 0.6 | 290 | 174.00 | review Shea email re fees, review CRPD receipts for scanning |
| CAL | 5/31/2013 | 0.1 | 290 | 29.00 | Discuss bill of costs with Amy Robertson |
| AFR | 6/3/2013 | 2.30 | 440 | 1,012.00 | Work with C. Anderson to prepare bill of costs & attached documents; draft same & send draft to W. Shea with cover email with questions. |
| CRA | 6/3/2013 | 0.20 | 130 | 26.00 | Reviewing credit card statements for Scott parking costs (.2) |
| CAL | 6/3/2013 | 0.7 | 290 | 203.00 | review scanned receipts (.2),  redact bank statements for bill of costs (.2), review draft bill of costs (.3) |
| AFR | 6/5/2013 | 1.30 | 440 | 572.00 | Proofread & finalize bill of costs to ensure everything was properly documented |
| CRA | 6/5/2013 | 2.10 | 130 | 273.00 | Creating cover pages for cost categories, compiling proposed bill of costs and exhibits, filing same (2.1) |
| CRA | 6/6/2013 | 0.10 | 130 | 13.00 | Confirming with JAG that City will cover mediation bill (.1) |
| AFR | 6/6/2013 | 0.10 | 440 | 44.00 | Emails to/from city re: costs. |
| AFR | 6/7/2013 | 0.90 | 440 | 396.00 | Review bill from B. Schick, compare with actual time in deposition & email to OC re: same, asking whether they'll cover the costs or permit us to contact Dr. Schick. |
| AFR | 6/8/2013 | 0.10 | 440 | 44.00 | Email to OC conferring on timing of cost hearing. |
| CAL | 6/10/2013 | 0.2 | 290 | 58.00 | review Schick invoice, review email to City re same, compare notes with invoice |
| AFR | 6/11/2013 | 0.10 | 440 | 44.00 | TCW J. Rivera re: what if any costs City was willing to agree to |
| AFR | 6/11/2013 | 0.20 | 440 | 88.00 | Draft statement re: attempt to confer |
| CRA | 6/11/2013 | 0.30 | 130 | 39.00 | Drafting Statement Concerning Attempt to Resolve Costs, filing same (.3) |
| CAL | 6/11/2013 | 0.1 | 290 | 29.00 | review email re conferral on costs |
| AFR | 6/12/2013 | 0.10 | 440 | 44.00 | TCW D. Killmer re: getting started analyzing fees |
| AFR | 6/12/2013 | 0.50 | 440 | 220.00 | Edit amended bill of costs (drafted by C. Anderson) & spreadsheet & prepare for filing.  Amended bill of costs necessitated by defendant's experts late invoice. |
| CRA | 6/12/2013 | 0.30 | 130 | 39.00 | Drafting Amended Bill of Costs (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CRA | 6/13/2013 | 0.30 | 130 | 39.00 | printing and gathering documents for costs hearing (.3) |
| CAL | 6/13/2013 | 0.1 | 290 | 29.00 | review text and message from client re payment |
| AFR | 6/14/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees |
| CAL | 6/15/2013 | 0.1 | 290 | 29.00 | review email re client's check and client meeting |
| CRA | 6/17/2013 | 0.10 | 130 | 13.00 | Email to J. Rivera re: Plaintiffs check, TCW R. Trujillo re: same, setting up courier to retrieve (.1) |
| AFR | 6/17/2013 | 2.00 | 440 | 880.00 | Review time records & draft facts section of fee petition |
| CRA | 6/18/2013 | 0.10 | 130 | 13.00 | formatting acknowledgment letter for client meeting (.1) |
| CRA | 6/18/2013 | 0.10 | 130 | 13.00 | Setting up SLI for 6/19 meeting (.1) |
| AFR | 6/18/2013 | 1.10 | 440 | 484.00 | Prepare for cost hearing by analyzing reason for each cost item; specifically figuring out reason for each deposition |
| CAL | 6/18/2013 | 0.4 | 290 | 116.00 | review documents for Kilmer (.3), discussion of fee petition and Kilmer documents with Amy Robertson (.1) |
| CRA | 6/19/2013 | 0.10 | 130 | 13.00 | Printing acknowledgment letter, scanning same, printing DOJ letter for B. Scott (.1) |
| AFR | 6/19/2013 | 0.40 | 440 | 176.00 | Travel to/from court |
| AFR | 6/19/2013 | 0.80 | 440 | 352.00 | Wait for and participate in cost hearing with Edward Butler |
| AFR | 6/19/2013 | 0.30 | 440 | 132.00 | MTW M. Scott & B. Scott to give him the check from the City and ensure that acknowledgement letter was interpreted to him. |
| CAL | 6/19/2013 | 0.6 | 290 | 174.00 | Telephone call with Amy Robertson re costs conference (.2), review bill of costs order (.2), review spreadsheet with costs allowed and declined (.2) |
| AFR | 6/21/2013 | 2.50 | 440 | 1,100.00 | Analyze 10th Circuit fee cases and fee cases decided by Judge Krieger |
| AFR | 6/21/2013 | 0.80 | 440 | 352.00 | Review billing records and create coding system to organize information as analyzed by Judge Krieger in previous cases. |
| AFR | 6/21/2013 | 0.10 | 440 | 44.00 | TCW C. Anderson instructing her how to code billing entries using coding system. |
| CAL | 6/21/2013 | 0.1 | 290 | 29.00 | review Amy Robertson and Shea email re JAG costs and bill of costs appeal |
| AFR | 6/22/2013 | 4.50 | 440 | 1,980.00 | Continue parsing Judge Krieger's fee cases and work on facts section of brief to identify information the Judge generally relies on in her opinions |
| AFR | 6/23/2013 | 4.20 | 440 | 1,848.00 | Read fee cases, analyze fees & draft fee petition |
| CRA | 6/23/2013 | 3.70 | 130 | 481.00 | Coding time entries with fee categories (3.7) |
| AFR | 6/24/2013 | 5.30 | 440 | 2,332.00 | Draft motion for fees and Robertson Decl |
| AFR | 6/24/2013 | 0.20 | 440 | 88.00 | TCW D. Killmer re: status of his expert work |
| CRA | 6/24/2013 | 2.80 | 130 | 364.00 | Coding time entries with fee categories (2.8) |
| CAL | 6/24/2013 | 0.7 | 290 | 203.00 | Telephone call with Amy Robertson re fee petition and declaration (.2), research fee petition declarations (.2), review Jennifer Elstran chart of depositions (.1), review motion for extension and discussion of same with Amy Robertson (.2) |
| CRA | 6/25/2013 | 1.60 | 130 | 208.00 | Reviewing pleadings and emails re: attempt to conduct Rule 35 exam of Plaintiff, drafting paragraph re: same for Motion for Attorneys Fees (1.6) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Date

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 6/25/2013 | 7.50 | 440 | 3,300.00 | Draft motion for fees and Robertson Decl |
| CAL | 6/25/2013 | 3.4 | 290 | 986.00 | draft fees declaration (2.0), review Amy Robertson declaration, discussion with Amy Robertson re fee categories to no charge (.8), review bill of costs and email to Kilmer (.6) |
| AFR | 6/26/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees and Robertson Decl |
| JE | 6/26/2013 | 0.2 | 100 | 20.00 | Create spreadsheet of all depositions including who, when, how long |
| JE | 6/26/2013 | 0.3 | 100 | 30.00 | Create spreadsheet of all CRPD time |
| **Total** | | | | **455,692.50** | |
| **Less billing judment** | | | | **28,320.00** | |
| **Total fees requested** | | | | **427,372.50** | |
| | | | | | |
| | | | | | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

**EXHIBIT 2**

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| AFR | 12/27/2011 | 2.50 | 440 | 1,100.00 | Research re: Scott's record & review documents received from B. Scott |
| AFR | 12/28/2011 | 0.50 | 440 | 220.00 | Draft demand letter and tolling agreement |
| AFR | 12/29/2011 | 0.60 | 440 | 264.00 | TCW C. Lucas re: complaint, meeting w/ M. Scott, strategy/timing of filing. |
| AFR | 12/29/2011 | 0.50 | 440 | 220.00 | Draft complaint |
| AFR | 2/1/2012 | 0.10 | 440 | 44.00 | Email to R. Wolf re: who is the assigned City attorney |
| AFR | 2/16/2012 | 0.30 | 440 | 132.00 | Draft letter to S. Fasing re: her claims at mediation re Scott case |
| AFR | 3/1/2012 | 0.80 | 440 | 352.00 | Review Judge Krieger's practice standards & draft scheduling order |
| AFR | 3/15/2012 | 1.50 | 440 | 660.00 | Draft scheduling order & send to J. Rivera; draft first discovery |
| AFR | 3/22/2012 | 0.30 | 440 | 132.00 | Edit discovery with new question & CAL edits |
| AFR | 3/28/2012 | 0.70 | 440 | 308.00 | TCW J. Rivera re: 26(f) conference & scheduling order (.7) |
| AFR | 3/28/2012 | 0.10 | 440 | 44.00 | Finalize discovery & send to C. Anderson for service (.1) |
| AFR | 4/6/2012 | 0.20 | 440 | 88.00 | Edit draft scheduling order per comments from opposing counsel |
| AFR | 4/10/2012 | 0.50 | 440 | 220.00 | Finalize draft scheduling order including multiple emails (.3); Draft initial disclosures (.2) |
| AFR | 4/17/2012 | 1.20 | 440 | 528.00 | Prepare for scheduling conference including preparing & sending disclosures and IMW C. Lucas re: scheduling compromise (.3); Scheduling conference (+ travel to/from) (.9) |
| AFR | 5/11/2012 | 0.50 | 440 | 220.00 | Briefly review & emails to/from C. Lucas re: documents produced by City. |
| AFR | 5/16/2012 | 0.70 | 440 | 308.00 | Analyze discovery responses & prepare Rule 37 letter |
| AFR | 5/17/2012 | 1.50 | 440 | 660.00 | Draft Rule 37 letter including draft protective order & tcw C. Lucas re: same & scheduling meeting with client (1.5) |
| AFR | 5/17/2012 | 0.20 | 440 | 88.00 | Emails to/from J. Andrews re: rates & draft retainer letter (0.2) |
| AFR | 5/18/2012 | 1.00 | 440 | 440.00 | Review discovery documents & email to C. Lucas re: same (1.0) |
| AFR | 5/18/2012 | 0.30 | 440 | 132.00 | TCW M. Mobley re: possible intervention (0.3); |
| AFR | 5/24/2012 | 1.50 | 440 | 660.00 | MTW M. Scott, B. Scott, M.L. Mobley & C. Lucas re: gathering medical and educational documents as requested by expert. |
| AFR | 5/25/2012 | 0.30 | 440 | 132.00 | Review Kosinski deposition from Ulibarri & email to J. Rivera re: same |
| AFR | 6/12/2012 | 0.20 | 440 | 88.00 | Email to J. Rivera requesting verifications, accounting for blank pages in discovery, privilege log, complete discovery responses, protective order. (.2) |
| AFR | 6/16/2012 | 0.30 | 440 | 132.00 | Review & edit City's proposed protective order & resend to OC with comments (.3) |
| AFR | 6/18/2012 | 0.50 | 440 | 220.00 | TCW C. Lucas re disclosures, protective order, Kosinski deposition (.5) |
| AFR | 6/21/2012 | 0.20 | 440 | 88.00 | discussion with Carrie Lucas re Noble Hornsby and O. Allen (.2) |
| AFR | 6/25/2012 | 0.10 | 440 | 44.00 | Email to/from OC re: protective order |
| AFR | 6/26/2012 | 0.10 | 440 | 44.00 | Finalize protective order (.1) |
| AFR | 6/26/2012 | 0.20 | 440 | 88.00 | MTW C. Anderson re: preparing documents to send to expert (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 7/23/2012 | 0.60 | 440 | 264.00 | TCW with Carrie Lucas re CSDB (Colorado School for the Deaf and Blind) and DPS (Denver Public Schools) (.4),  tcw same re email to CSDB board members (.2) |
| AFR | 7/23/2012 | 0.20 | 440 | 88.00 | tcw Carrie Lucas re DSD computers system/contract with Syscon (.2) |
| AFR | 7/24/2012 | 0.10 | 440 | 44.00 | TCW C. Lucas re Motion to Compel (.1) |
| AFR | 7/30/2012 | 0.10 | 440 | 44.00 | Discussion with Carrie Lucas re documents to Andrews (.1) |
| AFR | 8/5/2012 | 4.50 | 440 | 1,980.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| AFR | 8/6/2012 | 5.10 | 440 | 2,244.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| AFR | 8/10/2012 | 0.50 | 440 | 220.00 | MTW B. Scott re: questions re: documents that we are reviewing to produce to the City. |
| AFR | 8/16/2012 | 0.50 | 440 | 220.00 | Work with C. Anderson to produce documents to the City and send to expert, including reviewing cover letters and confidentiality dec |
| AFR | 8/17/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re BiOracle records and public court records re current cases (.2) |
| AFR | 8/20/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re Major Scott's public court records (.2) |
| AFR | 8/28/2012 | 2.50 | 440 | 1,100.00 | Prepare for hearing on MTC |
| AFR | 8/28/2012 | 1.10 | 440 | 484.00 | Argue Plaintiff's MTC, discuss same with Carrie Lucas |
| AFR | 9/1/2012 | 0.10 | 440 | 44.00 | Discussion with Carrie Lucas re OracleBI records, public court records (.1) |
| AFR | 9/5/2012 | 0.10 | 440 | 44.00 | Discussion with Carrie Lucas re City's subpoena to probation dept (.1) |
| AFR | 9/11/2012 | 1.80 | 440 | 792.00 | Travel to/from mtw M. Scott re: recent experience in Denver's custody |
| AFR | 9/11/2012 | 0.20 | 440 | 88.00 | TCW B. Morrow (AAG) re: responding to City's subpoena re: probation records |
| AFR | 9/13/2012 | 0.20 | 440 | 88.00 | Email to J. Rivera re: discovery, scheduling depositions. |
| AFR | 9/14/2012 | 0.20 | 440 | 88.00 | Review draft subpoenas & email to J. Rivera |
| AFR | 9/18/2012 | 0.80 | 440 | 352.00 | TCW J. Andrews re: scheduling her visit to M. Scott & discussion & messages w/C. Anderson re: setting it up, TCW Carrie Lucas re Andrews visit and discovery requests |
| AFR | 9/20/2012 | 0.10 | 440 | 44.00 | TCW Carrie Lucas re discovery responses (.1) |
| AFR | 9/20/2012 | 0.30 | 440 | 132.00 | IMs to C. Anderson re: drafting depo notices, review final notices & email to J. Rivera re: same |
| AFR | 9/20/2012 | 0.10 | 440 | 44.00 | discussion with Carrie Lucas re Andrews visit and logistics at DRDC (.1) |
| AFR | 9/21/2012 | 3.00 | 440 | 1,320.00 | Review documents to draft RFAs, Igs and depo outlines and IMW C. Lucas re: same |
| AFR | 9/26/2012 | 0.10 | 440 | 44.00 | Emails to/from opposing counsel re: scheduling Rule 30(b)(6) depos. |
| AFR | 9/26/2012 | 0.70 | 440 | 308.00 | TCW M. L. Mobley re: possible DOJ participation in the case & follow up call to C. Lucas re: same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 9/29/2012 | 0.30 | 440 | 132.00 | Multiple emails to co-counsel & C. Anderson re: next steps in using addresses from City for outreach to potential witnesses |
| AFR | 10/4/2012 | 0.20 | 440 | 88.00 | Review email from O. Allen & emails to/from co-counsel re how to respond |
| AFR | 10/4/2012 | 0.50 | 440 | 220.00 | Draft outreach letter to deaf inmates disclosed by City & multiple tcw C. Lucas & C. Anderson re: how to produce it in DVD format so that witnesses will understand |
| AFR | 10/4/2012 | 0.20 | 440 | 88.00 | Respond to email from J. Rivera re: depositions, discovery and Rule 35 exam |
| AFR | 10/4/2012 | 0.10 | 440 | 44.00 | Emails to/from C. Anderson re: labeling & producing new documents from M. Scott |
| AFR | 10/4/2012 | 0.30 | 440 | 132.00 | TCW J. Andrews re: preparation for visit to DRDC & follow-up email to C. Anderson re: same |
| AFR | 10/4/2012 | 0.20 | 440 | 88.00 | Emails to/from M.L. Mobley & C. Lucas re: arranging a meeting to discuss DOJ participation |
| AFR | 10/5/2012 | 5.50 | 440 | 2,420.00 | Prepare for Kosinski deposition including review of documents & prior deposition & multiple emails to & IMW C. Anderson re: gathering relevant documents |
| AFR | 10/6/2012 | 3.20 | 440 | 1,408.00 | Review documents & prepare for Kosinski & 30(b)(6) depos. |
| AFR | 10/6/2012 | 0.20 | 440 | 88.00 | IMW Carrie Lucas re Andrews visit and documents to review |
| AFR | 10/7/2012 | 7.20 | 440 | 3,168.00 | Review documents & prepare for Kosinski & 30(b)(6) depos |
| AFR | 10/8/2012 | 0.40 | 440 | 176.00 | Multiple tcw & imw C. Lucas re: outreach to witnesses & Kosinski depo |
| AFR | 10/8/2012 | 0.20 | 440 | 88.00 | Emails to/from DHHA (Denver Health and Hospitals Authority) re: setting up interviews |
| AFR | 10/8/2012 | 5.20 | 440 | 2,288.00 | Prepare for L. Kosinski depo |
| AFR | 10/9/2012 | 3.50 | 440 | 1,540.00 | Prepare for L. Kosinski depo. |
| AFR | 10/9/2012 | 1.50 | 440 | 660.00 | MTW J. Andrews & C. Lucas (CAL arrived when meeting in progress) |
| AFR | 10/10/2012 | 1.00 | 440 | 440.00 | Recording interpreted video outreach letter to potential witnesses |
| AFR | 10/10/2012 | 1.20 | 440 | 528.00 | Prepare photo array of ASL signs to accompany outreach letter to potential witnesses |
| AFR | 10/10/2012 | 1.00 | 440 | 440.00 | MTW M.L. Mobley & C. Lucas re: possible DOJ participation in the case |
| AFR | 10/10/2012 | 1.50 | 440 | 660.00 | Prepare materials for M.L. Mobley to provide more details re: facts |
| AFR | 10/11/2012 | 0.30 | 440 | 132.00 | Gather names of DHHA medical staff to request interviews |
| AFR | 10/11/2012 | 0.30 | 440 | 132.00 | TCW J. Rivera & C. Lucas (at end of call) re: discovery, depo scheduling, r35 exam |
| AFR | 10/11/2012 | 0.20 | 440 | 88.00 | Read email from J. Rivera re: depo scheduling; IMW C. Lucas re: same & respond - several questions still unanswered |
| AFR | 10/11/2012 | 2.20 | 440 | 968.00 | Prepare materials for M.L. Mobley to provide more details re: facts |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 10/11/2012 | 0.30 | 440 | 132.00 | Email to E. Hill (DOJ) requesting DOJ participation |
| AFR | 10/12/2012 | 0.40 | 440 | 176.00 | TCW J. Rivera re: various scheduling & discovery matters & email to same re: same |
| AFR | 10/12/2012 | 0.10 | 440 | 44.00 | Draft non-opposition to City's motion for R35 exam. |
| AFR | 10/12/2012 | 0.30 | 440 | 132.00 | Email to E. Hill (DOJ) with further information concerning facts & status of case |
| AFR | 10/14/2012 | 0.50 | 440 | 220.00 | Prepare for Rule 30(b)(6) depositions |
| AFR | 10/15/2012 | 0.50 | 440 | 220.00 | Review outreach video on foxrob.com and finalize letter |
| AFR | 10/15/2012 | 1.50 | 440 | 660.00 | Review documents received after 5:00 before day of deposition; select several documents to email C. Anderson to prepare as exhibits |
| AFR | 10/16/2012 | 7.50 | 440 | 3,300.00 | Prepare for and take Rule 30(b)(6) depositions of Gale and Romero |
| AFR | 10/16/2012 | 0.20 | 440 | 88.00 | Email to co-counsel summarizing deposition. |
| AFR | 10/17/2012 | 0.10 | 440 | 44.00 | Review City's proposed joint motion to amend scheduling order |
| AFR | 10/19/2012 | 1.50 | 440 | 660.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/19/2012 | 0.50 | 440 | 220.00 | TCW Carrie Lucas re 30(b)(6) depositions and other outstanding issues (.5) |
| AFR | 10/19/2012 | 0.20 | 440 | 88.00 | Draft expert disclosure & send to co-counsel |
| AFR | 10/19/2012 | 0.20 | 440 | 88.00 | Review expert's list of documents for readability review & send to co-counsel with comments |
| AFR | 10/20/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re IME and other outstanding discovery issues (.2) |
| AFR | 10/22/2012 | 2.50 | 440 | 1,100.00 | Review documents and draft letter to J. Rivera re: his response to Ig 12 referring to documents and requesting he identify various individuals in the documents. |
| AFR | 10/23/2012 | 0.50 | 440 | 220.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/23/2012 | 1.20 | 440 | 528.00 | Travel to/from Rule 35 IME with Dr. Gabbard |
| AFR | 10/23/2012 | 3.00 | 440 | 1,320.00 | Attend Rule 35 IME |
| AFR | 10/23/2012 | 0.30 | 440 | 132.00 | Discussion with Carrie Lucas re outreach and interpreter for Major Scott for IME, results of IME (.3) |
| AFR | 10/24/2012 | 0.20 | 440 | 88.00 | TCW potential witness |
| AFR | 10/24/2012 | 0.20 | 440 | 88.00 | Research re: potential witness |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 10/24/2012 | 0.30 | 440 | 132.00 | Finalize & send email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/24/2012 | 1.20 | 440 | 528.00 | Draft memo to file re: IME |
| AFR | 10/24/2012 | 0.70 | 440 | 308.00 | Discussion with Carrie Lucas re IME (.7) |
| AFR | 10/24/2012 | 1.50 | 440 | 660.00 | Review draft expert report & tcw J. Andrews re: same |
| AFR | 10/25/2012 | 1.80 | 440 | 792.00 | Read & edit draft expert report (1.5), TCW Carrie Lucas re expert report and revisions (.3). |
| AFR | 10/26/2012 | 0.20 | 440 | 88.00 | TCW co-counsel re: response to OC email refusing to agree to an extension on discovery responses after our client was moved to Canon City |
| AFR | 10/29/2012 | 0.10 | 440 | 44.00 | Resend request to DH paralegal per her request |
| AFR | 10/29/2012 | 1.30 | 440 | 572.00 | Review draft expert report & multiple tcw J. Andrews with questions & to finalize (1.2), discussion with Carrie Lucas re same (.1) |
| AFR | 10/30/2012 | 1.50 | 440 | 660.00 | Prepare for Kosinski depo |
| AFR | 10/31/2012 | 2.50 | 440 | 1,100.00 | Prepare for Kosinski depo |
| AFR | 10/31/2012 | 7.10 | 440 | 3,124.00 | Take Kosinski depo (with additional preparation during breaks) |
| AFR | 11/1/2012 | 2.00 | 440 | 880.00 | Witness interview |
| AFR | 11/2/2012 | 0.20 | 440 | 88.00 | TCW potential witness re: Scott |
| AFR | 11/2/2012 | 1.20 | 440 | 528.00 | Draft RFAs including cross referencing discovery documents that are the subject of RFAs. |
| AFR | 11/2/2012 | 0.40 | 440 | 176.00 | Email to J. Rivera re: outstanding discovery issues |
| AFR | 11/2/2012 | 2.00 | 440 | 880.00 | Read City's expert report; research re: same; send same to our audiologist w/cover email; and review subpoenas re: same prepared by C. Anderson (1.7), TCW Carrie Lucas re same (.3) |
| AFR | 11/5/2012 | 0.20 | 440 | 88.00 | Read and respond to email from J. Rivera re: Dr. Gabbard's schedule |
| AFR | 11/7/2012 | 0.50 | 440 | 220.00 | Review disclosures & email to J. Rivera re: which disclosed witnesses had contact with M. Scott |
| AFR | 11/8/2012 | 0.50 | 440 | 220.00 | Multiple tcw C. Lucas re: discovery responses |
| AFR | 11/8/2012 | 0.10 | 440 | 44.00 | IMW C Lucas re Ratkiewicz (treating audiologist) call |
| AFR | 11/10/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re City's disclosures |
| AFR | 11/12/2012 | 2.50 | 440 | 1,100.00 | Review new disclosures from City & C. Anderson analysis to draft letter to J. Rivera re: need for depos, more names he didn't provide & subpoenas to expert |
| AFR | 11/13/2012 | 0.50 | 440 | 220.00 | Research re: contact info for interpreters not provided by City in response to discovery |
| AFR | 11/14/2012 | 0.10 | 440 | 44.00 | Read & respond to email from J. Rivera re: depo subpoenas |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 11/14/2012 | 0.50 | 440 | 220.00 | TCW J. Andrews re:  her response to Gabbard report |
| AFR | 11/15/2012 | 2.50 | 440 | 1,100.00 | Read & edit discovery responses |
| AFR | 11/15/2012 | 0.80 | 440 | 352.00 | Review J. Andrews file & hand off to C. Anderson w/instructions to scan & bates label |
| AFR | 11/16/2012 | 0.20 | 440 | 88.00 | TCW C. Lucas re: Mobley letter |
| AFR | 11/16/2012 | 0.50 | 440 | 220.00 | TCW M.L. Mobley re: DOJ participation in Scott case |
| AFR | 11/19/2012 | 0.30 | 440 | 132.00 | Briefly review Kosinski depo |
| AFR | 11/19/2012 | 2.80 | 440 | 1,232.00 | Draft motion for additional depositions. |
| AFR | 11/19/2012 | 0.20 | 440 | 88.00 | Review letters from DOJ to K. Williams re: participation in other deaf-inmate cases |
| AFR | 11/19/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re Mary Lou Mobley letter and call (.2) |
| AFR | 11/20/2012 | 0.90 | 440 | 396.00 | Emails to/from opposing counsel re: rule 35 IME & depositions (.3), discuss same with C Lucas (.6) |
| AFR | 11/20/2012 | 0.20 | 440 | 88.00 | Review fax from UCHSC and send on to counsel for the City with instructions to ensure production of documents from his expert |
| AFR | 11/20/2012 | 1.50 | 440 | 660.00 | Research re: Judge Kreiger's Rule 702 procedures & draft Gabbard outline accordingly |
| AFR | 11/21/2012 | 0.30 | 440 | 132.00 | Review incoming discovery |
| AFR | 11/21/2012 | 0.10 | 440 | 44.00 | Email to J. Rivera re: deposition of Dr. Gabbard |
| AFR | 11/21/2012 | 0.30 | 440 | 132.00 | TCW J. Rivera re: Gabbard & Garcia depos & documents & follow up email re: same |
| AFR | 11/26/2012 | 0.30 | 440 | 132.00 | Draft letter to OC re: possible settlement discussions |
| AFR | 11/27/2012 | 0.30 | 440 | 132.00 | Review email from J. Rivera re: depositions, discovery & Rule 35 IME & respond. |
| AFR | 11/27/2012 | 1.50 | 440 | 660.00 | Research re: presence of third party at Rule 35 IME & tcw C. Lucas re: same |
| AFR | 11/27/2012 | 0.10 | 440 | 44.00 | Email to J. Rivera re: proposal re: Rule 35 IME |
| AFR | 11/28/2012 | 0.80 | 440 | 352.00 | Research & draft response to motion for r35 IME |
| AFR | 11/28/2012 | 0.20 | 440 | 88.00 | Discussion with Carrie Lucas re Rivera email re IME (.2) |
| AFR | 11/29/2012 | 0.10 | 440 | 44.00 | Read & respond to email from J. Rivera re: depos, r35 IME. |
| AFR | 11/29/2012 | 1.90 | 440 | 836.00 | Read City's opposition & prepare for hearing re: motion for additional depositions |
| AFR | 11/29/2012 | 0.20 | 440 | 88.00 | IMW C. Lucas re: response to R35 IME |
| AFR | 11/29/2012 | 0.70 | 440 | 308.00 | Draft response to motion for R35 IME |
| AFR | 11/30/2012 | 1.50 | 440 | 660.00 | Prepare for hearing re: motion for additional depos |
| AFR | 11/30/2012 | 1.10 | 440 | 484.00 | Attend hearing re: motion for additional depos & R35 motion |
| AFR | 12/3/2012 | 0.80 | 440 | 352.00 | Review outline & prepare list of remaining discovery tasks |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 12/3/2012 | 0.60 | 440 | 264.00 | TCW C. Lucas re: next discovery tasks, RFAs, depositions (.4), IMW C. Lucas re RFAs (.2) |
| AFR | 12/3/2012 | 0.20 | 440 | 88.00 | Draft Rule 34 notice |
| AFR | 12/4/2012 | 1.50 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/5/2012 | 0.10 | 440 | 44.00 | Read & respond to email from OC re: multiple topics (r34 visit; depo scheduling; new deadline for rebuttal) |
| AFR | 12/5/2012 | 1.50 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/5/2012 | 0.20 | 440 | 88.00 | Draft letter to Dr. Gabbard to send check & plan location of depo. |
| AFR | 12/6/2012 | 0.50 | 440 | 220.00 | Review subpoenas served by the City, research re: same & email to C. Lucas re: whether we should move to quash. |
| AFR | 12/6/2012 | 0.60 | 440 | 264.00 | Draft email to OC re: multiple open items including offer to resolve RFA dispute (.3), IMW C. Lucas re same (.3) |
| AFR | 12/6/2012 | 0.30 | 440 | 132.00 | Discussion with Carrie Lucas re RFAs (.3) |
| AFR | 12/7/2012 | 0.30 | 440 | 132.00 | Research re: standing to quash subpoena to third parties |
| AFR | 12/7/2012 | 0.50 | 440 | 220.00 | Research re: litigation hold (for RFA MTC) |
| AFR | 12/7/2012 | 1.50 | 440 | 660.00 | Reserch re: inadequate response to RFAs. |
| AFR | 12/7/2012 | 2.50 | 440 | 1,100.00 | Draft motion to compel responses to RFAs. |
| AFR | 12/7/2012 | 0.20 | 440 | 88.00 | Review & edit Robertson Dec iso MTC RFAs. |
| AFR | 12/7/2012 | 0.70 | 440 | 308.00 | Read City's MTC responses to interrogatories & email to co-counsel re: I'll draft response but did he ever confer with her re: med/ed records, cell phone or social media? (.3) TCW C. Lucas re same (.4) |
| AFR | 12/8/2012 | 3.50 | 440 | 1,540.00 | Review DHMC and CMI records to propose resolution of supboena & MTC disputes |
| AFR | 12/8/2012 | 1.50 | 440 | 660.00 | Research re: 7.1A duty to confer in light of the fact that Defendant did not confer re: several parts of MTC |
| AFR | 12/9/2012 | 0.30 | 440 | 132.00 | Draft joint motion to extend rebuttal expert deadline & send to OC |
| AFR | 12/9/2012 | 0.20 | 440 | 88.00 | Email to OC re: possible resolution of CMI subpoena & City's MTC medical records |
| AFR | 12/9/2012 | 4.50 | 440 | 1,980.00 | Research & draft background, 7.1A and waiver portions of opp to MTC |
| AFR | 12/10/2012 | 0.10 | 440 | 44.00 | Email to OC re: inability to make contact & list of items we need to discuss |
| AFR | 12/10/2012 | 3.50 | 440 | 1,540.00 | Prepare for Gabbard depo |
| AFR | 12/11/2012 | 4.50 | 440 | 1,980.00 | Prepare for Gabbard depo |
| AFR | 12/12/2012 | 0.50 | 440 | 220.00 | Discussion with Carrie Lucas re interpreters used for Major Scott & email to OC (.5) |
| AFR | 12/12/2012 | 0.80 | 440 | 352.00 | Travel to/from Gabbard depo |
| AFR | 12/12/2012 | 2.50 | 440 | 1,100.00 | Take Gabbard depo |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| AFR | 12/13/2012 | 0.30 | 440 | 132.00 | Multiple emails to/from OC re: scheduling Rule 35 exam & Rule 34 inspection of DDC (.2), TCW C Lucas re date change of IME (.1) |
| AFR | 12/13/2012 | 0.30 | 440 | 132.00 | Review new discovery requests from City & IMW and tcw C. Lucas re: same |
| AFR | 12/13/2012 | 2.40 | 440 | 1,056.00 | Legal research re: City's argument that Mr. Scott "presented" as not deaf, obviating their duty to provide an interpreter" |
| AFR | 12/14/2012 | 1.70 | 440 | 748.00 | Travel to/from DDC & Rule 34 inspection |
| AFR | 12/14/2012 | 0.50 | 440 | 220.00 | Draft discovery to Defendant & multiple tcw & imw C. Lucas re: same |
| AFR | 12/14/2012 | 0.50 | 440 | 220.00 | Email from/to OC re: Pl's deposition, other depos he wants to take; transporting Pl. from Territorial for Rule 35 exam, and IMW C.Lucas re same |
| AFR | 12/14/2012 | 0.20 | 440 | 88.00 | Multiple emails to/from OC re: draft motion for transport & how to word the parties' agreement re: same. |
| AFR | 12/15/2012 | 0.30 | 440 | 132.00 | Review list of witnesses disclosed by City & draft email re: need for additional time to depose, need for proper disclosure, need for forthwith hearing & tcw C. Lucas re: same |
| AFR | 12/16/2012 | 0.30 | 440 | 132.00 | Email to C. Lucas & T. Fox re: strategy on moving pursuant to Rule 702 on Gabbard & settlement. |
| AFR | 12/17/2012 | 0.40 | 440 | 176.00 | Read order re: motion to transfer & multiple tcw C. Lucas re: same & imw C. Anderson re: finding out whether Pl. has been transported to DRDC |
| AFR | 12/17/2012 | 0.80 | 440 | 352.00 | Draft motion re: 52 new witnesses |
| AFR | 12/17/2012 | 0.20 | 440 | 88.00 | Edit motion for forthwith hearing |
| AFR | 12/17/2012 | 0.10 | 440 | 44.00 | TCW Judge Boland's chambers re: motion for forthwith hearing |
| AFR | 12/17/2012 | 0.10 | 440 | 44.00 | TCW C. Lucas re: motion re: 52 witnesses |
| AFR | 12/18/2012 | 0.80 | 440 | 352.00 | Finalize motion re: 52 witnesses & motion for forthwith hearing (.6), TCW C Lucas re same (.2) |
| AFR | 12/18/2012 | 0.30 | 440 | 132.00 | Edit motions & dec to address email from OC |
| AFR | 12/18/2012 | 0.30 | 440 | 132.00 | TCW ML Mobley re: DOJ's involvement & approach to claim & settlement |
| AFR | 12/19/2012 | 1.50 | 440 | 660.00 | Prepare for forthwith hearing re: City's 32 new witnesses |
| AFR | 12/19/2012 | 1.00 | 440 | 440.00 | Attend hearing re: City's 32 new witnesses (.8), TCW C. Lucas re hearing (.2) |
| AFR | 12/21/2012 | 0.10 | 440 | 44.00 | IMW C Lucas re client status and upcoming visit (.1) |
| AFR | 12/21/2012 | 0.10 | 440 | 44.00 | IMW C Lucas re IME and other discovery issues (.1) |
| AFR | 12/21/2012 | 0.10 | 440 | 44.00 | Emails from/to OC re: Schick IME |
| AFR | 12/21/2012 | 0.80 | 440 | 352.00 | Read Gabbard depo. |
| AFR | 12/26/2012 | 4.50 | 440 | 1,980.00 | Prepare for meeting with client to prepare for deposition (outline questions, topics, review expert report, gather documents to review) |
| AFR | 12/27/2012 | 1.60 | 440 | 704.00 | Travel to Canon City (return travel not billed because drove on to Santa Fe). |
| AFR | 12/27/2012 | 1.70 | 440 | 748.00 | MTW M. Scott to prepare for deposition |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 12/28/2012 | 0.40 | 440 | 176.00 | Emails to/from co-counsel re: draft motion to amend scheduling order & need to move dispositive motion deadline, TCW C Lucas re same |
| AFR | 12/31/2012 | 2.20 | 440 | 968.00 | Analyze documents we've produced so far in preparation for opp to MTC & begin drafting Opp to MTC |
| AFR | 12/31/2012 | 0.20 | 440 | 88.00 | Email to J. Andrews attaching Gabbard depo & discussing possible rebuttal report |
| AFR | 1/1/2013 | 2.50 | 440 | 1,100.00 | Review ig responses, analyze how to count parts & subparts & draft supplemental responses responding to igs 6&7 |
| AFR | 1/1/2013 | 1.80 | 440 | 792.00 | Research & draft opp to MTC |
| AFR | 1/2/2013 | 0.10 | 440 | 44.00 | IMW C. Lucas re: providing additional documents to the City |
| AFR | 1/2/2013 | 0.50 | 440 | 220.00 | Read over objections to Order (#79) & begin to outline response |
| AFR | 1/2/2013 | 5.10 | 440 | 2,244.00 | Draft opp to motion to compel. |
| AFR | 1/3/2013 | 0.70 | 440 | 308.00 | Research re: response to objections |
| AFR | 1/3/2013 | 0.30 | 440 | 132.00 | Draft email to OC re: failure to confer & possible resolution of objection & email draft to co-counsel for review. |
| AFR | 1/3/2013 | 4.90 | 440 | 2,156.00 | Research & draft opp to MTC |
| AFR | 1/4/2013 | 0.10 | 440 | 44.00 | TCW J. Rivera re: his request for an extension of time & read motion for extension. |
| AFR | 1/4/2013 | 1.30 | 440 | 572.00 | Research re: co-counsel's edits to opp to mtc; incorporate edits and cite check; edit & proof. |
| AFR | 1/4/2013 | 1.50 | 440 | 660.00 | Read & edit Lucas & Robertson decs; final proof of brief & send to C. Anderson to file. |
| AFR | 1/7/2013 | 1.40 | 440 | 616.00 | Read & annotate Gabbard depo. |
| AFR | 1/7/2013 | 0.50 | 440 | 220.00 | TCW J. Andrews & C. Lucas re: Gabbard depo & need for rebuttal. |
| AFR | 1/7/2013 | 0.20 | 440 | 88.00 | TCW C. Lucas re: possible Andrews rebuttal report & 702 motion. |
| AFR | 1/8/2013 | 1.50 | 440 | 660.00 | Read City's opp to RFA motion & amended RFAs & research re: possible reply brief re: new objection |
| AFR | 1/8/2013 | 0.10 | 440 | 44.00 | Voicemail and email to OC re: City's position on motion for leave to file reply brief. |
| AFR | 1/8/2013 | 1.30 | 440 | 572.00 | Draft motion for leave to file reply brief re: RFA motion |
| AFR | 1/8/2013 | 2.50 | 440 | 1,100.00 | Draft reply brief re: RFA motion |
| AFR | 1/9/2013 | 0.50 | 440 | 220.00 | Edit motion and reply & send to C. Anderson for cite check. |
| AFR | 1/9/2013 | 0.10 | 440 | 44.00 | TCW OC re: Defendant's position on motion for leave |
| AFR | 1/9/2013 | 0.10 | 440 | 44.00 | Edit brief per cite check |
| AFR | 1/10/2013 | 2.50 | 440 | 1,100.00 | Draft responses to igs & rfps & review documents for production |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| AFR | 1/10/2013 | 0.20 | 440 | 88.00 | TCW Cheri Davis of the Colorado Commission for the Deaf and Hard of Hearing re: documents they may have relating to Scott |
| AFR | 1/10/2013 | 0.20 | 440 | 88.00 | Draft & send Open Records Act Request to CCDHH re: same |
| AFR | 1/10/2013 | 0.30 | 440 | 132.00 | Emails, IM's and calls to/from C. Lucas re: possibility of IME occuring at CSP. |
| AFR | 1/10/2013 | 0.20 | 440 | 88.00 | TCW C. Lucas re: IME & review email re: same |
| AFR | 1/11/2013 | 0.40 | 440 | 176.00 | TCW M.L. Mobley re: Scott's claims, possibility for settlement & DOJ's role |
| AFR | 1/11/2013 | 1.50 | 440 | 660.00 | Draft demand letter |
| AFR | 1/11/2013 | 0.30 | 440 | 132.00 | TCW R. Wheeler (Asst City Atty) re possible settlement |
| AFR | 1/14/2013 | 0.20 | 440 | 88.00 | Finalize & send discovery responses |
| AFR | 1/14/2013 | 0.50 | 440 | 220.00 | Multiple emails & tcw C. Lucas re: progress of IME |
| AFR | 1/14/2013 | 4.50 | 440 | 1,980.00 | Research & draft response to objections |
| AFR | 1/14/2013 | 0.20 | 440 | 88.00 | Finalize & send demand letter |
| AFR | 1/15/2013 | 3.50 | 440 | 1,540.00 | Research & draft response to objections |
| AFR | 1/16/2013 | 5.20 | 440 | 2,288.00 | Research, draft, edit & prepare for filing opp to objections; review & edit Robertson dec in support of same. |
| AFR | 1/18/2013 | 2.50 | 440 | 1,100.00 | Draft response to Rule 37 letter/explanation of claims |
| AFR | 1/18/2013 | 0.40 | 440 | 176.00 | Emails to/from M.L. Mobley & tcw same re: scheduling meeting with DOJ & City (.3), IMW C Lucas re same (.1) |
| AFR | 1/19/2013 | 0.80 | 440 | 352.00 | Draft response to Rule 37 letter/explanation of claims |
| AFR | 1/20/2013 | 2.10 | 440 | 924.00 | Draft response to Rule 37 letter/explanation of claims & email to C. Lucas for review |
| AFR | 1/21/2013 | 0.30 | 440 | 132.00 | Review C. Lucas comments on response to Rule 37 letter & edit same. |
| AFR | 1/25/2013 | 0.70 | 440 | 308.00 | Draft discovery to serve on City |
| AFR | 1/25/2013 | 0.80 | 440 | 352.00 | Research re: interpreter code of ethics in connection with Plaintiff's depo |
| AFR | 1/25/2013 | 0.20 | 440 | 88.00 | TCW J. Andrews re: submitting a dec with her views on plaintiff's need for CDI during his deposition |
| AFR | 1/25/2013 | 0.20 | 440 | 88.00 | Draft Andrews dec re: need for CDI at Plaintiff's depo |
| AFR | 1/25/2013 | 0.50 | 440 | 220.00 | Work with C. Anderson to prepare documents and exhibits for filing in connection with response to motion re plaintiff's depo |
| AFR | 1/25/2013 | 1.30 | 440 | 572.00 | Research & edit response to motion re pltf's depo |
| AFR | 1/26/2013 | 3.50 | 440 | 1,540.00 | Review documents to narrow list of deponents & research re: City's listed witnesses |
| AFR | 1/26/2013 | 2.30 | 440 | 1,012.00 | Prepare for discovery hearing on RFAs and Interrogatories. |
| AFR | 1/28/2013 | 2.00 | 440 | 880.00 | Attend hearing & participate in argument re: discovery motions |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/29/2013 | 0.50 | 440 | 220.00 | TCW C. Lucas (later joined by J. Elstran & C. Anderson) to plan tasks to respond to Court's order re: discovery motions |
| AFR | 1/29/2013 | 0.20 | 440 | 88.00 | TCW A. Topliff re: experiences interpreting for Major |
| AFR | 1/29/2013 | 1.30 | 440 | 572.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/29/2013 | 1.20 | 440 | 528.00 | Read Schick report (.3), IMW C Lucas re same (.9) |
| AFR | 1/29/2013 | 1.00 | 440 | 440.00 | MTW M.L. Mobley to prepare for mtw City Attys |
| AFR | 1/29/2013 | 1.30 | 440 | 572.00 | MTW City Attys & follow up mtw M.L. Mobley |
| AFR | 1/30/2013 | 0.80 | 440 | 352.00 | Research & draft discovery responsive to court discovery order |
| AFR | 1/30/2013 | 0.20 | 440 | 88.00 | Finalize draft discovery |
| AFR | 1/31/2013 | 1.80 | 440 | 792.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/31/2013 | 0.30 | 440 | 132.00 | Draft email to OC re: depo scheduling |
| AFR | 2/1/2013 | 0.30 | 440 | 132.00 | Review facebook pages obtained by J. Elstran |
| AFR | 2/1/2013 | 0.80 | 440 | 352.00 | TCW J Andrews and C Lucas re: depos scheduling & possible supp report. |
| AFR | 2/4/2013 | 3.80 | 440 | 1,672.00 | Travel to/from Canon City |
| AFR | 2/4/2013 | 1.50 | 440 | 660.00 | MTW M. Scott re: new igs, social media, depo prep. |
| AFR | 2/4/2013 | 0.50 | 440 | 220.00 | Prepare draft responses to discovery in court's 1/28 order to prepare for mtw M. Scott |
| AFR | 2/4/2013 | 0.20 | 440 | 88.00 | TCW A. Topliff re: scheduling deposition |
| AFR | 2/5/2013 | 0.70 | 440 | 308.00 | Review correspondence, documents & notes from mtw M. Scott & prepare email re: state of discovery in response to Court's 1/28 order & assigning tasks to ensure we meet the 2/11 and 2/15 deadlines. |
| AFR | 2/5/2013 | 0.20 | 440 | 88.00 | Emails to/from J. Elstran re: tasks to respond to discovery & correspond with M. Scott |
| AFR | 2/5/2013 | 1.50 | 440 | 660.00 | Research & draft response to conferral letter re: number of interrogatories. |
| AFR | 2/5/2013 | 0.20 | 440 | 88.00 | Research & provide document requested by expert |
| AFR | 2/6/2013 | 0.20 | 440 | 88.00 | Read, research & respond to depo scheduling email from J. Rivera |
| AFR | 2/8/2013 | 0.30 | 440 | 132.00 | Draft discovery responses due Monday 2/11 & send to C. Lucas for review |
| AFR | 2/8/2013 | 0.30 | 440 | 132.00 | TCW D. Gill re: City's request to take his deposition |
| AFR | 2/8/2013 | 0.30 | 440 | 132.00 | Multiple TCW T. Morrison (atty for probation ofc) re: City's request to depose 2 probation officers |
| AFR | 2/8/2013 | 0.30 | 440 | 132.00 | TCW Beckie Scott re: her deposition |
| AFR | 2/8/2013 | 0.40 | 440 | 176.00 | Edit depo notice (multiple) & draft email to OC re: same & scheduling depos they requested |
| AFR | 2/8/2013 | 0.30 | 440 | 132.00 | Review City's proposed depo dates, tcw J. Rivera re: same & follow up email re: status of scheduling. |
| AFR | 2/8/2013 | 0.20 | 440 | 88.00 | TCW M.L. Mobley re: Scott's claims & her cor with City. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 2/11/2013 | 0.20 | 440 | 88.00 | Research re: and tcw potential witnesses |
| AFR | 2/11/2013 | 0.20 | 440 | 88.00 | Emails to/from OC & IM to/from C. Anderson re: depo scheduling |
| AFR | 2/12/2013 | 3.50 | 440 | 1,540.00 | Travel to/from Canon City |
| AFR | 2/12/2013 | 1.50 | 440 | 660.00 | MTW M. Scott re: verifying interrogatory responses and depo prep |
| AFR | 2/12/2013 | 1.70 | 440 | 748.00 | Read documents from probation |
| AFR | 2/12/2013 | 0.20 | 440 | 88.00 | Review J. Andrews's notes re: B. Schick report & tcw C. Lucas re: same |
| AFR | 2/13/2013 | 2.50 | 440 | 1,100.00 | Review probation documents in preparation for mtw probation officers & atty |
| AFR | 2/13/2013 | 1.20 | 440 | 528.00 | MTW D. Gill, J. Schmid & T. Morrison re: probation officers' experiences with M. Scott |
| AFR | 2/14/2013 | 1.20 | 440 | 528.00 | Review facebook pages obtained by J. Elstran |
| AFR | 2/15/2013 | 4.60 | 440 | 2,024.00 | Review & redact facebook pages; review zoosk pages |
| AFR | 2/15/2013 | 0.50 | 440 | 220.00 | Review & finalize response to ig 6, redaction log, cover letter & fb/zoosk production including multiple imw C. Anderson re: same |
| AFR | 2/15/2013 | 0.10 | 440 | 44.00 | TCW potential witness to schedule meeting |
| AFR | 2/16/2013 | 0.50 | 440 | 220.00 | Review discovery & documents received from City yesterday |
| AFR | 2/16/2013 | 2.50 | 440 | 1,100.00 | Prepare for this upcoming depositions (master outline) |
| AFR | 2/17/2013 | 2.30 | 440 | 1,012.00 | Review recent discovery & prepare letter to OC explaining deficiencies |
| AFR | 2/17/2013 | 4.20 | 440 | 1,848.00 | Prepare for upcoming depositions (master outline) including document review & online research |
| AFR | 2/18/2013 | 1.00 | 440 | 440.00 | MTW B. Scott, John H., & Stevie Scott Pandey re: M. Scott and upcoming (and possible) depositions |
| AFR | 2/18/2013 | 3.20 | 440 | 1,408.00 | Prepare for upcoming depositions (master outline) |
| AFR | 2/19/2013 | 2.80 | 440 | 1,232.00 | Prepare for depositions (before and between depos) |
| AFR | 2/19/2013 | 0.30 | 440 | 132.00 | Take Jordan deposition |
| AFR | 2/19/2013 | 0.60 | 440 | 264.00 | IMW C Lucas re Jordan deposition (.4), research & draft email to OC re: their representations of Jordan's relevance were inaccurate; remedies. (.2) |
| AFR | 2/19/2013 | 0.70 | 440 | 308.00 | Take Austin deposition |
| AFR | 2/19/2013 | 1.00 | 440 | 440.00 | Take Ladd deposition |
| AFR | 2/20/2013 | 0.20 | 440 | 88.00 | Email to OC summarizing outstanding discovery issues for call tomorrow |
| AFR | 2/20/2013 | 0.20 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| AFR | 2/20/2013 | 0.20 | 440 | 88.00 | TCW co-counsel re: depo scheduling & depo prep. |
| AFR | 2/20/2013 | 0.30 | 440 | 132.00 | TCW OC re: Jordan depo (confirming depo would not count, etc., and need for revised/accurate ig responses) |
| AFR | 2/20/2013 | 0.20 | 440 | 88.00 | Multiple emails to/from probation officers re: scheduling their depositions |
| AFR | 2/21/2013 | 0.50 | 440 | 220.00 | Edit joint motion for extension; review W. Shea edits re: same & send to C. Anderson to file. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 2/21/2013 | 0.70 | 440 | 308.00 | TCW W. Shea re: pending discovery issues. |
| AFR | 2/21/2013 | 0.30 | 440 | 132.00 | Draft email to OC re: how to address inaccuracies in City discovery and other open discovery issues (.3) |
| AFR | 2/21/2013 | 0.50 | 440 | 220.00 | IMW C. Anderson re: list of documents we have and have not produced to the City & need to produce Voc Rehab and JeffCo probation documents & email to OC re: same & documents conveyed to expert |
| AFR | 2/21/2013 | 0.50 | 440 | 220.00 | IMW C Lucas re Spakes interview, discovery inaccuracies, and motion for extension (.5) |
| AFR | 2/21/2013 | 0.10 | 440 | 44.00 | Email to A. Topliff re: production of documents |
| AFR | 2/21/2013 | 1.20 | 440 | 528.00 | Prepare for A. Topliff depo |
| AFR | 2/22/2013 | 0.20 | 440 | 88.00 | TCW K. Spakes (witness) re: meeting for interview |
| AFR | 2/22/2013 | 1.70 | 440 | 748.00 | Prepare for and take A. Topliff depo (1.5), TCW C Lucas re A Topliff depo (.2) |
| AFR | 2/25/2013 | 2.80 | 440 | 1,232.00 | Emails to/from OC re: OC's production today of two videos in unuseable format that relate to 2007 police interviews of M. Scott, multiple attempts to locate software to view the videos, and emails to/from DCNC to monitor their attempts to do the same. TCW C Lucas re her research to open file. |
| AFR | 2/25/2013 | 0.80 | 440 | 352.00 | Prepare to meet with B. Scott for depo prep |
| AFR | 2/25/2013 | 1.50 | 440 | 660.00 | MTW B. Scott to prepare for deposition |
| AFR | 2/26/2013 | 1.50 | 440 | 660.00 | View recently-produced video at City Attorney's office |
| AFR | 2/26/2013 | 1.10 | 440 | 484.00 | Prepare for Andrews deposition. |
| AFR | 2/26/2013 | 3.50 | 440 | 1,540.00 | Defend B. Scott depo |
| AFR | 2/26/2013 | 0.80 | 440 | 352.00 | Multiple phone calls to try to reschedule Jean Andrews's deposition to give her time to view video and discussing motion to quash because City would not agree, including calls with J. Andrews, J. Rivera, T. Fox, C. Lucas, and C. Anderson |
| AFR | 2/27/2013 | 1.20 | 440 | 528.00 | Edit motion to quash & draft cover email to W. Shea re: same & send drafts to C. Lucas |
| AFR | 2/27/2013 | 0.30 | 440 | 132.00 | Multiple IMW C. Lucas re: MTQ Andrews subpoena in light of last-minute production of video |
| AFR | 2/27/2013 | 0.10 | 440 | 44.00 | Email to W. Shea re: Andrews depo & MTQ Andrews subpoena in light of last-minute production of video |
| AFR | 2/27/2013 | 0.30 | 440 | 132.00 | TCW W. Shea re: MTQ Andrews depo - agreeing to reschedule & produce videos in usable format |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 3/1/2013 | 0.50 | 440 | 220.00 | Multiple emails to/from OC re: attempting to play the video of client's police interview on different software and laptops and attempting to secure a useable copy. |
| AFR | 3/2/2013 | 0.50 | 440 | 220.00 | Review subpoenas and discovery from City & email to OC re: subpoenas to Sprint |
| AFR | 3/2/2013 | 3.50 | 440 | 1,540.00 | Research re: impact of Prison Litigation Reform Act on case |
| AFR | 3/4/2013 | 0.20 | 440 | 88.00 | TCW J. Rivera re: instructions for use of DigiOps software & Sprint subpoenas |
| AFR | 3/4/2013 | 0.30 | 440 | 132.00 | View recently-produced video using DigiOps & emails to C. Anderson & J. Andrews re: getting the info & software to the latter to view |
| AFR | 3/4/2013 | 0.20 | 440 | 88.00 | Emails to/from expert & OC re: new date for depos |
| AFR | 3/4/2013 | 0.60 | 440 | 264.00 | Review Andrews's website & edit supplemental disclosure re: same (.5), IMW C Lucas re same (.1) |
| AFR | 3/4/2013 | 0.30 | 440 | 132.00 | TCW M. L. Mobley re: status of DOJ investigation |
| AFR | 3/5/2013 | 0.10 | 440 | 44.00 | TCW D. Gill re: additional information he provided to the City. |
| AFR | 3/6/2013 | 1.20 | 440 | 528.00 | Review recent discovery and prepare email to J. Andrews re: additional documents to review |
| AFR | 3/6/2013 | 4.50 | 440 | 1,980.00 | Read probation file & prepare for depositions of D. Gill & J. Schmid |
| AFR | 3/6/2013 | 0.70 | 440 | 308.00 | Online research in prep for depositions of City witnesses relating to remediation program |
| AFR | 3/7/2013 | 1.00 | 440 | 440.00 | Review M. Scott emails gathered by J. Elstran & email re: same (.8), IMW C. Lucas re same (.2) |
| AFR | 3/7/2013 | 1.50 | 440 | 660.00 | Participate in Schmid deposition |
| AFR | 3/7/2013 | 2.00 | 440 | 880.00 | Participate in Gill deposition |
| AFR | 3/8/2013 | 0.80 | 440 | 352.00 | Draft summary of Gill/Schmid depos for co-counsel |
| AFR | 3/8/2013 | 1.70 | 440 | 748.00 | Read notes from J. Andrews & use to draft declaration as supplemental report & edit same re: comments from J. Andrews |
| AFR | 3/8/2013 | 0.80 | 440 | 352.00 | Multiple tcw J. Andrews & C. Lucas re: recently-produced videos, Tate report & documents M. Scott had signed |
| AFR | 3/9/2013 | 0.50 | 440 | 220.00 | Multiple IMW C. Lucas re: Schick deposition & tcw J. Andrews re: same. |
| AFR | 3/11/2013 | 0.30 | 440 | 132.00 | MTW B. Scott re: M. Scott cell phones & texts |
| AFR | 3/11/2013 | 3.50 | 440 | 1,540.00 | Review Schick report & depo outline |
| AFR | 3/11/2013 | 1.20 | 440 | 528.00 | Review documents just produced by OC & multiple IMW & tcw C. Lucas re: how to use in depo |
| AFR | 3/12/2013 | 0.50 | 440 | 220.00 | Review revised response to ig 12 & letter from W. Shea to identify city personnel we need to depos |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 3/12/2013 | 0.80 | 440 | 352.00 | Multiple tcw & imw C. Lucas re: recently-produced expert documents |
| AFR | 3/12/2013 | 1.70 | 440 | 748.00 | Travel to/from Windsor for Schick deposition |
| AFR | 3/12/2013 | 3.00 | 440 | 1,320.00 | Participate in Schick deposition (arrived in the afternoon; no charge for .5 - estimated time for questions relating to criminal background) |
| AFR | 3/13/2013 | 0.40 | 440 | 176.00 | Draft email analyzing necessary additional depositions & send to counsel plus follow up phone call re: same & send email to OC asking to schedule |
| AFR | 3/14/2013 | 0.20 | 440 | 88.00 | Research & respond to OC email re: depo dates |
| AFR | 3/19/2013 | 0.30 | 440 | 132.00 | Emails to/from OC re: depo scheduling |
| AFR | 3/19/2013 | 0.50 | 440 | 220.00 | IM convo w/ C. Lucas re: client's interaction with Yamashita & Line & documents re: same |
| AFR | 3/19/2013 | 0.30 | 440 | 132.00 | Prepare for Andrews deposition. |
| AFR | 3/19/2013 | 0.50 | 440 | 220.00 | Research & email to M.Mobley re: City's liability for violating ADA & Rehab Act; Robertson v. Las Animas; City was on notice |
| AFR | 3/20/2013 | 0.10 | 440 | 44.00 | Email & tcw C. Lucas re: client's parole & need for meetings to prepare for deposition |
| AFR | 3/20/2013 | 0.20 | 440 | 88.00 | Emails to/from C. Lucas re: adding Ulibarri materials to our disclosures & preparing disclosure re: same. |
| AFR | 3/20/2013 | 0.20 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| AFR | 3/20/2013 | 0.20 | 440 | 88.00 | Emails to/from J. Andrews re: scheduling her deposition |
| AFR | 3/21/2013 | 0.30 | 440 | 132.00 | Multiple emails w/OC re: depo scheduling |
| AFR | 3/21/2013 | 2.20 | 440 | 968.00 | Prepare for Andrews deposition. |
| AFR | 3/22/2013 | 1.50 | 440 | 660.00 | Prepare for Andrews deposition |
| AFR | 3/22/2013 | 0.50 | 440 | 220.00 | TCW M.L. Mobley re: recent settlements & her impressions of police interview video |
| AFR | 3/23/2013 | 4.50 | 440 | 1,980.00 | Read schick depo in preparation for Andrews depo |
| AFR | 3/24/2013 | 2.30 | 440 | 1,012.00 | Prepare for Andrews deposition including multiple tcw J. Andrews |
| AFR | 3/26/2013 | 0.80 | 440 | 352.00 | Read & edit responses to discovery |
| AFR | 3/26/2013 | 1.70 | 440 | 748.00 | Prepare for Gallegos & Conn depositions |
| AFR | 3/26/2013 | 1.00 | 440 | 440.00 | Take Gallegos deposition |
| AFR | 3/26/2013 | 0.50 | 440 | 220.00 | Take Conn deposition |
| AFR | 3/27/2013 | 0.80 | 440 | 352.00 | TCW J. Andrews to prepare for her deposition |
| AFR | 3/27/2013 | 3.70 | 440 | 1,628.00 | Prepare to defend J. Andrews depo. |
| AFR | 3/28/2013 | 6.80 | 440 | 2,992.00 | MTW J. Andrews to prepare for her deposition |
| AFR | 3/29/2013 | 7.80 | 440 | 3,432.00 | Prepare for and defend Andrews deposition including mtw J. Andrews & C. Lucas over lunch |
| AFR | 4/1/2013 | 4.20 | 440 | 1,848.00 | Review documents and prepare for Line deposition |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 4/1/2013 | 0.30 | 440 | 132.00 | Review sample Rule 702 motions & email to OC re: same so we can schedule exchange of information and meet & confer |
| AFR | 4/2/2013 | 2.50 | 440 | 1,100.00 | Prepare for Line depo |
| AFR | 4/2/2013 | 0.80 | 440 | 352.00 | Prepare for Howard depo |
| AFR | 4/3/2013 | 4.50 | 440 | 1,980.00 | Prepare for & take Line deposition |
| AFR | 4/3/2013 | 0.50 | 440 | 220.00 | Take Howard deposition |
| AFR | 4/5/2013 | 3.50 | 440 | 1,540.00 | Read depositions to help outline questions to prepare client |
| AFR | 4/5/2013 | 1.80 | 440 | 792.00 | Outline opinions for Rule 702 filing & research re: examples of such filings & draft email to OC re: making sure we are on the same page about Judge Krieger's rules. |
| AFR | 4/6/2013 | 5.20 | 440 | 2,288.00 | Read depositions to help outline questions to prepare client |
| AFR | 4/7/2013 | 5.20 | 440 | 2,288.00 | Prepare for Yamashita deposition |
| AFR | 4/7/2013 | 0.70 | 440 | 308.00 | Prepare for Govi deposition |
| AFR | 4/7/2013 | 0.50 | 440 | 220.00 | Prepare for Lewis deposition |
| AFR | 4/8/2013 | 0.50 | 440 | 220.00 | MTW C. Lucas & M. Scott to prepare for his deposition |
| AFR | 4/8/2013 | 0.30 | 440 | 132.00 | Research & draft email re: DEN5883, signed by Sgt. Jordan & email to OC re: same |
| AFR | 4/8/2013 | 2.50 | 440 | 1,100.00 | Take Yamashita deposition |
| AFR | 4/8/2013 | 0.30 | 440 | 132.00 | Take Govi deposition |
| AFR | 4/8/2013 | 0.30 | 440 | 132.00 | Take Lewis deposition |
| AFR | 4/9/2013 | 2.50 | 440 | 1,100.00 | IMW C. Lucas and Skype with C. Lucas in preparation for meeting with M. Scott (.5) MTW C. Lucas & M. Scott to prepare for his deposition (2.0) |
| AFR | 4/10/2013 | 0.20 | 440 | 88.00 | Draft motion for extension of time |
| AFR | 4/10/2013 | 0.30 | 440 | 132.00 | Read email from W. Shea re: mediation, tcw C. Lucas re: same & email back to W. Shea |
| AFR | 4/10/2013 | 0.30 | 440 | 132.00 | TCW W. Shea re: mediation |
| AFR | 4/11/2013 | 0.50 | 440 | 220.00 | Emails to/from OC re: scheduling mediation, finalize motion for continuance & emails w/ C. Anderson re: preparing proposed order & filing |
| AFR | 4/12/2013 | 2.50 | 440 | 1,100.00 | Emails to/from OC re: settlement, work with co-counsel to gather updated fee information & prepare cover email re: same |
| AFR | 4/15/2013 | 0.30 | 440 | 132.00 | TCW M.L. Mobley re: settlement |
| AFR | 4/15/2013 | 0.20 | 440 | 88.00 | Edit fees email to W. Shea |
| AFR | 4/16/2013 | 0.20 | 440 | 88.00 | Emails & IM to/from W. Shea, C. Lucas & C. Anderson re: scheduling mediation |
| AFR | 4/16/2013 | 1.00 | 440 | 440.00 | Draft mediation statement |
| AFR | 4/17/2013 | 3.80 | 440 | 1,672.00 | Draft mediation statement (3.6), TCW C Lucas re mediation statement (.2) |

16

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 4/18/2013 | 4.20 | 440 | 1,848.00 | Draft mediation statement & review exhibits for same |
| AFR | 4/22/2013 | 0.50 | 440 | 220.00 | Prepare for mediation |
| AFR | 4/22/2013 | 3.50 | 440 | 1,540.00 | Attend mediation |
| AFR | 4/26/2013 | 0.10 | 440 | 44.00 | Emails to/from C. Anderson re: depo scheduling & notices. |
| AFR | 4/26/2013 | 1.50 | 440 | 660.00 | Draft Andrews opinion section of joint 702 motion |
| AFR | 4/26/2013 | 0.30 | 440 | 132.00 | Multiple tcw co-counsel re: offer of judgment |
| AFR | 4/26/2013 | 0.20 | 440 | 88.00 | TCW ML Mobley & C. Lucas re: offer of judgment |
| AFR | 4/29/2013 | 0.20 | 440 | 88.00 | Emails to/from co-counsel and DOJ re: status of negotiations |
| AFR | 5/1/2013 | 0.10 | 440 | 44.00 | MTW interpreter to explain legal terms in offer of judgment |
| AFR | 5/1/2013 | 0.50 | 440 | 220.00 | MTW M. Scott re: offer of judgment |
| AFR | 5/1/2013 | 0.20 | 440 | 88.00 | MTW C. Lucas re: offer of judgment & next steps. |
| AFR | 5/2/2013 | 0.10 | 440 | 44.00 | Email to D. Killmer re: serving as fee expert |
| AFR | 5/2/2013 | 0.20 | 440 | 88.00 | Multiple IMW C.Anderson & review letter re: J. Andrews's invoices for depo time & expenses. |
| AFR | 5/3/2013 | 0.10 | 440 | 44.00 | Emails to City re: JAG costs & from/to J. Rivera re: depo scheduling. |
| AFR | 5/3/2013 | 1.50 | 440 | 660.00 | Review time records, exercise billing judgment to "no-charge" certain time, & proofread. |
| AFR | 5/6/2013 | 2.10 | 440 | 924.00 | Edit billing statement & draft cover letter |
| AFR | 5/7/2013 | 2.10 | 440 | 924.00 | Edit billing statement & draft cover letter |
| AFR | 5/9/2013 | 2.50 | 440 | 1,100.00 | Research & draft letter to City accepting offer of judgment and attaching fees and costs statement with authority for amounts requested. |
| AFR | 5/23/2013 | 0.20 | 440 | 88.00 | Review response to fee demand, draft response & emails to/from C. Lucas re: same |
| AFR | 5/23/2013 | 2.30 | 440 | 1,012.00 | Research re: Judge Krieger's approach to fee motions. |
| AFR | 5/23/2013 | 0.30 | 440 | 132.00 | Prepare materials for D. Killmer to review & work with C. Anderson to set up Dropbox |
| AFR | 5/24/2013 | 0.20 | 440 | 88.00 | Edit & send response to response to fee demand |
| AFR | 5/24/2013 | 0.30 | 440 | 132.00 | Draft & file request for extension on fee petition |
| AFR | 5/31/2013 | 2.00 | 440 | 880.00 | Prepare bill of costs |
| AFR | 6/3/2013 | 2.30 | 440 | 1,012.00 | Work with C. Anderson to prepare bill of costs & attached documents; draft same & send draft to W. Shea with cover email with questions. |
| AFR | 6/5/2013 | 1.30 | 440 | 572.00 | Proofread & finalize bill of costs to ensure everything was properly documented |
| AFR | 6/6/2013 | 0.10 | 440 | 44.00 | Emails to/from city re: costs. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 6/7/2013 | 0.90 | 440 | 396.00 | Review bill from B. Schick, compare with actual time in deposition & email to OC re: same, asking whether they'll cover the costs or permit us to contact Dr. Schick. |
| AFR | 6/8/2013 | 0.10 | 440 | 44.00 | Email to OC conferring on timing of cost hearing. |
| AFR | 6/11/2013 | 0.10 | 440 | 44.00 | TCW J. Rivera re: what if any costs City was willing to agree to |
| AFR | 6/11/2013 | 0.20 | 440 | 88.00 | Draft statement re: attempt to confer |
| AFR | 6/12/2013 | 0.10 | 440 | 44.00 | TCW D. Killmer re: getting started analyzing fees |
| AFR | 6/12/2013 | 0.50 | 440 | 220.00 | Edit amended bill of costs (drafted by C. Anderson) & spreadsheet & prepare for filing.  Amended bill of costs necessitated by defendant's experts late invoice. |
| AFR | 6/14/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees |
| AFR | 6/17/2013 | 2.00 | 440 | 880.00 | Review time records & draft facts section of fee petition |
| AFR | 6/18/2013 | 1.10 | 440 | 484.00 | Prepare for cost hearing by analyzing reason for each cost item; specifically figuring out reason for each deposition |
| AFR | 6/19/2013 | 0.40 | 440 | 176.00 | Travel to/from court |
| AFR | 6/19/2013 | 0.80 | 440 | 352.00 | Wait for and participate in cost hearing with Edward Butler |
| AFR | 6/21/2013 | 2.50 | 440 | 1,100.00 | Analyze 10th Circuit fee cases and fee cases decided by Judge Krieger |
| AFR | 6/21/2013 | 0.80 | 440 | 352.00 | Review billing records and create coding system to organize information as analyzed by Judge Krieger in previous cases. |
| AFR | 6/21/2013 | 0.10 | 440 | 44.00 | TCW C. Anderson instructing her how to code billing entries using coding system. |
| AFR | 6/22/2013 | 4.50 | 440 | 1,980.00 | Continue parsing Judge Krieger's fee cases and work on facts section of brief to identify information the Judge generally relies on in her opinions |
| AFR | 6/23/2013 | 4.20 | 440 | 1,848.00 | Read fee cases, analyze fees & draft fee petition |
| AFR | 6/24/2013 | 5.30 | 440 | 2,332.00 | Draft motion for fees and Robertson Decl |
| AFR | 6/24/2013 | 0.20 | 440 | 88.00 | TCW D. Killmer re: status of his expert work |
| AFR | 6/25/2013 | 7.50 | 440 | 3,300.00 | Draft motion for fees and Robertson Decl |
| AFR | 6/26/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees and Robertson Decl |
| Subtotal | | 529.10 | | 232,804.00 | |
| | | | | | |
| | | | | | |
| CAL | 11/21/2011 | 0.10 | 290 | 29.00 | Review Amy Robertson notes re interview of client |
| CAL | 11/22/2011 | 0.20 | 290 | 58.00 | Telephone call w/Amy Robertson re client intake |
| CAL | 12/13/2011 | 0.10 | 290 | 29.00 | Review email re CORA request for Major Scott records from DSD and DPD |
| CAL | 12/19/2011 | 0.20 | 290 | 58.00 | Review housing segregation record re Major Scott, review email re same. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 12/20/2011 | 0.10 | 290 | 29.00 | Review Amy Robertson email to Dulacki (Denver) re CORA request re Major Scott |
| CAL | 12/21/2011 | 0.40 | 290 | 116.00 | Conference call re Major Scott and city documents |
| CAL | 12/22/2011 | 1.50 | 290 | 435.00 | Review CORA records received from Denver re Major Scott |
| CAL | 12/28/2011 | 0.50 | 290 | 145.00 | Review Scott probation documents, background check, registers of action, |
| CAL | 12/28/2011 | 2.30 | 290 | 667.00 | Travel to and from client meeting |
| CAL | 12/28/2011 | 2.10 | 290 | 609.00 | Meet with client re: discriminatory experiences with City of Denver. |
| CAL | 12/29/2011 | 0.60 | 290 | 174.00 | Telephone call with Amy Robertson re drafting complaint, when to file |
| CAL | 12/30/2011 | 0.10 | 290 | 29.00 | Telephone call to C. Anderson re redacting Scott documents |
| CAL | 1/3/2012 | 0.10 | 290 | 29.00 | review Dulacki email re CORA request for Scott records |
| CAL | 1/5/2012 | 0.20 | 290 | 58.00 | review Scott CORA records received |
| CAL | 1/6/2012 | 0.20 | 290 | 58.00 | review and comment on demand letter and tolling agreement to City |
| CAL | 1/8/2012 | 0.10 | 290 | 29.00 | Review B. Scott email providing additional background information |
| CAL | 1/8/2012 | 0.10 | 290 | 29.00 | read and respond to Amy Robertson email re contact with public defender |
| CAL | 1/8/2012 | 0.30 | 290 | 87.00 | review and comment on Complaint |
| CAL | 1/9/2012 | 0.20 | 290 | 58.00 | review revised complaint |
| CAL | 1/9/2012 | 0.10 | 290 | 29.00 | review B. Scott email |
| CAL | 1/9/2012 | 0.10 | 290 | 29.00 | review and respond to email re Bates numbering Scott documents |
| CAL | 1/10/2012 | 0.20 | 290 | 58.00 | review final complaint, and make final edits |
| CAL | 1/11/2012 | 0.10 | 290 | 29.00 | review C Anderson and Amy Robertson emails re legal mail procedure at CMI |
| CAL | 1/18/2012 | 0.10 | 290 | 29.00 | review Mayor letter |
| CAL | 1/25/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re Wolf conversation, review email re same |
| CAL | 1/30/2012 | 0.30 | 290 | 87.00 | review magistrate referral order, scheduling order order, calendar dates, review Amy Robertson email to Wolf re continuance |
| CAL | 1/30/2012 | 0.20 | 290 | 58.00 | review and revise draft discovery requests (.2) |
| CAL | 1/30/2012 | 0.10 | 290 | 29.00 | review and respond to email from J Andrews (.1) |
| CAL | 2/13/2012 | 0.20 | 290 | 58.00 | review Amy Robertson email to Wolf, response, discuss with Amy Robertson |
| CAL | 2/14/2012 | 0.20 | 290 | 58.00 | review stipulation for extension, order resetting scheduling conference, calendar new dates |
| CAL | 2/16/2012 | 0.10 | 290 | 29.00 | review and comment on Fasing email |
| CAL | 2/17/2012 | 0.20 | 290 | 58.00 | review City's MFE and related orders, calendar new dates |
| CAL | 3/2/2012 | 0.30 | 290 | 87.00 | review answer |
| CAL | 3/2/2012 | 0.20 | 290 | 58.00 | Review Judge Kreiger's practice standards |
| CAL | 3/15/2012 | 0.40 | 290 | 116.00 | review draft scheduling order (.2), discuss with Amy Robertson (.2) |
| CAL | 3/18/2012 | 0.10 | 290 | 29.00 | review J Rivera email and Amy Robertson response |
| CAL | 3/19/2012 | 0.10 | 290 | 29.00 | email to Amy Robertson re info we need in the Kosinski depo |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 3/22/2012 | 0.90 | 290 | 261.00 | review draft discovery, revise same, discuss with Amy Robertson, review revision, comment on same |
| CAL | 3/28/2012 | 0.20 | 290 | 58.00 | review discovery, calender due date review Rivera email, add paralegal to email list. |
| CAL | 3/28/2012 | 0.30 | 290 | 87.00 | review joint interest agreement, review email to and from M.L. Mobley re same |
| CAL | 4/4/2012 | 0.10 | 290 | 29.00 | review Amy Robertson email re scheduling order. |
| CAL | 4/6/2012 | 0.50 | 290 | 145.00 | review City inserts to scheduling order (.2), discuss with Amy Robertson (.2), review email re edits to scheduling order (.1) |
| CAL | 4/6/2012 | 0.80 | 290 | 232.00 | research federal funding admission in Ulibarri (.6), exchange emails with Amy Robertson re same (.2) |
| CAL | 4/8/2012 | 0.40 | 290 | 116.00 | review Rivera email re scheduling order, discuss date with Amy Robertson, review email to Rivera re scheduling order |
| CAL | 4/10/2012 | 0.90 | 290 | 261.00 | review draft scheduling order (.2), review Amy Robertson emails to Rivera (.1), review Rivera changes to scheduling order (.2), review Amy Robertson email re same (.1), review Rivera email and attachment (.1), review Amy Robertson email to Rivera (.1), review final draft scheduling order (.1) |
| CAL | 4/10/2012 | 0.40 | 290 | 116.00 | review City's disclosures (.2), discussion with Amy Robertson re same (.2) |
| CAL | 4/12/2012 | 0.50 | 290 | 145.00 | VP call to client |
| CAL | 4/13/2012 | 0.10 | 290 | 29.00 | review and respond to Amy Robertson email re disclosures |
| CAL | 4/17/2012 | 0.30 | 290 | 87.00 | review scheduling order, calendar dates |
| CAL | 4/17/2012 | 3.30 | 290 | 957.00 | conference with Amy Robertson (.3), waiting for Rivera (.2) attend scheduling conference (.4), travel to scheduling conference (1.3), travel from scheduling conference (1.1) |
| CAL | 4/27/2012 | 0.10 | 290 | 29.00 | review email from Amy Robertson re call with Rivera re discovery |
| CAL | 5/8/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re City discovery, review email re same |
| CAL | 5/9/2012 | 0.10 | 290 | 29.00 | review Rivera email re discovery, discuss same with Amy Robertson |
| CAL | 5/11/2012 | 0.90 | 290 | 261.00 | download and review discovery responses from city, discussion with Amy Robertson re missing attachments |
| CAL | 5/15/2012 | 0.30 | 290 | 87.00 | review and download discovery responses from city |
| CAL | 5/17/2012 | 0.10 | 290 | 29.00 | call to public defender (.1) |
| CAL | 5/17/2012 | 0.50 | 290 | 145.00 | review and respond to email from Amy Robertson re expert, review email from expert, rates, and retainer agreement and emails re same |
| CAL | 5/21/2012 | 0.20 | 290 | 58.00 | review Mary Lou Mobley email re meeting with M Scott (.1), set up meeting (.1) |
| CAL | 5/24/2012 | 0.30 | 290 | 87.00 | research addresses and names of Major Scott schools, email re same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 5/24/2012 | 3.80 | 290 | 1,102.00 | meeting with Amy Robertson, B Scott, Major Scott, Mary Lou Mobley (1.5), travel to meeting (1.1), travel from meeting (1.2) |
| CAL | 5/30/2012 | 0.60 | 290 | 174.00 | review B Scott email re Major Scott detention, call to B Scott re same, discussion of accommodations, call to Amy Robertson re same |
| CAL | 6/1/2012 | 0.20 | 290 | 58.00 | review supplemental discovery responses |
| CAL | 6/7/2012 | 0.60 | 290 | 174.00 | Telephone call to B Scott re Major Scott work history, educational history, review email from B Scott re same |
| CAL | 6/9/2012 | 8.70 | 290 | 2,523.00 | review disclosed documents, City 1-595 |
| CAL | 6/12/2012 | 0.20 | 290 | 58.00 | review Amy Robertson email re protective order, deficiencies in City discovery responses |
| CAL | 6/13/2012 | 0.20 | 290 | 58.00 | review B Scott email, internet research re schools |
| CAL | 6/13/2012 | 0.50 | 290 | 145.00 | discussion with Amy Robertson re Ody Allen contact information (.1), research files for contact information (.1), contact Disability Center for Independent Living for contact information (.2), review Amy Robertson email re contact information (.1) |
| CAL | 6/18/2012 | 0.20 | 290 | 58.00 | review Rivera email re discovery issues, review proposed protective order (.2) |
| CAL | 6/18/2012 | 0.60 | 290 | 174.00 | conversation with Amy Robertson re disclosures, protective order, Kosinski deposition and proposed dates (.5), review and respond to Amy Robertson response to Rivera (.1) |
| CAL | 6/18/2012 | 0.60 | 290 | 174.00 | conference with Amy Robertson re discovery deficiencies and protective order (.2), review draft protective order (.1), review and edit Rule 37 letter (.2), review final rule 37 letter (.1) |
| CAL | 6/19/2012 | 0.10 | 290 | 29.00 | review Amy Robertson email re Noble-Hornsby meeting and calendar meeting date (.1), |
| CAL | 6/21/2012 | 0.40 | 290 | 116.00 | review Noble Hornsby email (.1), review Amy Robertson response (.1), discussion with Amy Robertson re Noble Hornsby and Allen (.2) |
| CAL | 6/21/2012 | 0.10 | 290 | 29.00 | review Amy Robertson email to RIvera and Rivera response (.1) |
| CAL | 6/26/2012 | 0.30 | 290 | 87.00 | review Amy Robertson email to Rivera, and Rivera response (.2), review final protective order as filed (.1) |
| CAL | 6/26/2012 | 0.10 | 290 | 29.00 | review B Scott email (.1) re: rescheduling meeting. |
| CAL | 6/28/2012 | 0.20 | 290 | 58.00 | review client email (.1), review B Scott email, Amy Robertson response, discussion w/Amy Robertson re same (.1) all re: trying to schedule meeting. |
| CAL | 6/30/2012 | 6.40 | 290 | 1,856.00 | review documents and videos produced by City Denver716-875, Denver596-715, compare with some of the Ulibarri documents |
| CAL | 7/2/2012 | 0.20 | 290 | 58.00 | review protective order, and update file (.2), |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 7/3/2012 | 0.10 | 290 | 29.00 | review Rivera email, discussion with Amy Robertson re same all re: City discovery responses (.1) |
| CAL | 7/6/2012 | 0.30 | 290 | 87.00 | review B Scott emails re Major Scott detentions and accommodations and related documents (.3) |
| CAL | 7/10/2012 | 0.20 | 290 | 58.00 | review Rivera email and cross reference with discovery, email to Amy Robertson re Kosinski dates |
| CAL | 7/13/2012 | 0.50 | 290 | 145.00 | review, and edit proposed discovery requests (.2), review Rivera email and updated disclosures and documents (.3), |
| CAL | 7/14/2012 | 0.20 | 290 | 58.00 | review and respond to Amy Robertson email re 30(b)(6) re computer system (.2), |
| CAL | 7/16/2012 | 0.10 | 290 | 29.00 | review Amy Robertson email to Rivera re discovery responses and computer system (.1) |
| CAL | 7/17/2012 | 0.10 | 290 | 29.00 | review discovery requests, calendar responses (.1) |
| CAL | 7/20/2012 | 0.20 | 290 | 58.00 | review and comment on 30(b)(6) deposition notice |
| CAL | 7/23/2012 | 0.90 | 290 | 261.00 | discuss outreach with CSDB and DPS with Amy Robertson (.4),  call to Hands and Voices (.3),  review Amy Robertson email to CSDB board members and discussion with Amy Robertson re same (.2) |
| CAL | 7/23/2012 | 0.10 | 290 | 29.00 | review Rivera email re scheduling and Amy Robertson response to same |
| CAL | 7/23/2012 | 1.90 | 290 | 551.00 | research DSD computer system and documents about the contract with Syscon, call with Syscon re searches for terms in fields (1.7), discussion with Amy Robertson re same (.2), |
| CAL | 7/24/2012 | 0.20 | 290 | 58.00 | discuss motion to compel with Amy Robertson (.1), review Amy Robertson email to Rivera (.1) |
| CAL | 7/24/2012 | 0.20 | 290 | 58.00 | discuss call with Mary Lou Mobley (.2) |
| CAL | 7/26/2012 | 0.30 | 290 | 87.00 | review and comment on Motion to compel |
| CAL | 7/27/2012 | 0.20 | 290 | 58.00 | review final motion to compel, calendar response (.2) |
| CAL | 7/30/2012 | 0.10 | 290 | 29.00 | review Judge Boland's order re Motion to Compel, calendar date (.1) |
| CAL | 7/30/2012 | 0.20 | 290 | 58.00 | review Andrews email, discussion with Amy Robertson re documents to Andrews (.2) |
| CAL | 7/31/2012 | 0.20 | 290 | 58.00 | review Rivera email re motion to compel and discussion with Amy Robertson re same, review Amy Robertson response |
| CAL | 8/1/2012 | 0.20 | 290 | 58.00 | review amended scheduling order and Rivera's changes thereto |
| CAL | 8/2/2012 | 0.10 | 290 | 29.00 | review Rivera and Amy Robertson emails re extension and City's motion for extension |
| CAL | 8/5/2012 | 0.50 | 290 | 145.00 | review documents for J Andrews (.3), review and respond to  Amy Robertson emails re same (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 8/6/2012 | 0.60 | 290 | 174.00 | review Major Scott psych eval, draft email to Amy Robertson re same |
| CAL | 8/17/2012 | 0.20 | 290 | 58.00 | review B Scott email and Major Scott texts re arrest and detention (.2) |
| CAL | 8/17/2012 | 0.50 | 290 | 145.00 | review BiOracle records and public court records re current cases (.3), discussion with Amy Robertson re same  (.2) |
| CAL | 8/20/2012 | 0.60 | 290 | 174.00 | review public court records for Major Scott to find charges and court dates (.4), discussion with Amy Robertson re same (.2) |
| CAL | 8/21/2012 | 0.20 | 290 | 58.00 | review B Scott email re Major Scott status (.2) |
| CAL | 8/21/2012 | 0.30 | 290 | 87.00 | review public court records and Oracle for court date (.3) |
| CAL | 8/22/2012 | 0.50 | 290 | 145.00 | review RIvera email re discovery responses and verifications and review discovery responses and documents (.5) |
| CAL | 8/25/2012 | 1.50 | 290 | 435.00 | review City's supplemental disclosures and documents (1.5) |
| CAL | 8/25/2012 | 0.30 | 290 | 87.00 | review City's response to mtn to compel (.3) |
| CAL | 8/28/2012 | 0.30 | 290 | 87.00 | discuss hearing results with Amy Robertson (.3) |
| CAL | 9/1/2012 | 0.60 | 290 | 174.00 | review B Scott email and Amy Robertson  response (.1),review OracleBI records, review public court records, review DOC inmate locator (.3), discussion with Amy Robertson (.1), email to B Scott re same (.1) |
| CAL | 9/5/2012 | 0.20 | 290 | 58.00 | review probation subpoena, discuss with Amy Robertson (.2) |
| CAL | 9/6/2012 | 0.10 | 290 | 29.00 | discussion with P Greisen re Scott accommodations (n/c), review C Anderson email with visit details, discussion with Amy Robertson re same (.1) |
| CAL | 9/11/2012 | 4.10 | 290 | 1,189.00 | Meet with client at DRDC, travel to and from |
| CAL | 9/12/2012 | 0.20 | 290 | 58.00 | review Allen and Noble Honsby subpoenas (.2) |
| CAL | 9/13/2012 | 0.30 | 290 | 87.00 | call to B Scott re Major Scott(.2), review B Scott email re same (.1) |
| CAL | 9/18/2012 | 0.50 | 290 | 145.00 | review discovery from CIty (.2), Telephone call with Amy Robertson re same and J Andrews visit (.3) |
| CAL | 9/19/2012 | 0.20 | 290 | 58.00 | review multiple email from Rivera re deposition scheduling and various discovery issues (.2) |
| CAL | 9/20/2012 | 0.10 | 290 | 29.00 | Telephone call with Amy Robertson re discovery responses (.1) |
| CAL | 9/20/2012 | 0.20 | 290 | 58.00 | review Kosinski depo notice and 30(b)(6) notices (.2) |
| CAL | 9/20/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re Andrews visit and logistics at DRDC (.1) |
| CAL | 9/21/2012 | 0.20 | 290 | 58.00 | discussion with Amy Robertson re RFAs (.2) |
| CAL | 9/21/2012 | 0.30 | 290 | 87.00 | review and respond to multiple emails re Kosinski deposition date (.3) |
| CAL | 9/22/2012 | 1.10 | 290 | 319.00 | outline discovery responses (1.1) |
| CAL | 9/22/2012 | 4.50 | 290 | 1,305.00 | review documents produced by City on 9/12 |
| CAL | 9/23/2012 | 2.30 | 290 | 667.00 | review documents for discovery responses and draft responses (2.3) |
| CAL | 9/24/2012 | 2.40 | 290 | 696.00 | Meet with client at DRDC, travel to and from (2.4) |
| CAL | 9/24/2012 | 1.40 | 290 | 406.00 | Telephone calls to B Scott re discovery responses (1.4) |

Scott v. City County of Denver
Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 9/24/2012 | 0.30 | 290 | 87.00 | discussion with Amy Robertson re discovery responses and client meeting |
| CAL | 9/26/2012 | 0.20 | 290 | 58.00 | review Rivera emails re deposition scheduling and discovery responses |
| CAL | 9/26/2012 | 0.20 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley and meeting |
| CAL | 9/28/2012 | 0.30 | 290 | 87.00 | review discovery responses from City |
| CAL | 9/29/2012 | 0.30 | 290 | 87.00 | review and respond to multiple emails re discovery responses and out reach |
| CAL | 9/29/2012 | 2.90 | 290 | 841.00 | discussion with Amy Robertson re discovery responses (.2), review documents and court records, draft discovery responses (2.7) |
| CAL | 10/4/2012 | 0.20 | 290 | 58.00 | review Allen supoena response, review and respond to Amy Robertson emails re same |
| CAL | 10/4/2012 | 0.60 | 290 | 174.00 | review Rivera emails re Rule 35 exam, discussion with Amy Robertson re same, review Amy Robertson email re same, review motion filed, review email from Rivera re other outstanding discovery |
| CAL | 10/5/2012 | 0.50 | 290 | 145.00 | review outreach letter, discussion with Amy Robertson re videotaping the letter and logistics (.5) |
| CAL | 10/5/2012 | 0.30 | 290 | 87.00 | review and respond to multiple emails re documents from client, review supplemental disclosures |
| CAL | 10/5/2012 | 0.50 | 290 | 145.00 | review and respond to multiple emails from Amy Robertson re interpreters provided to Major Scott, Telephone call to B Scott re discovery responses, review and respond to Amy Robertson email re discovery responses |
| CAL | 10/5/2012 | 0.20 | 290 | 58.00 | review court order re Rule 35 motion, calendar dates (.2) |
| CAL | 10/6/2012 | 0.20 | 290 | 58.00 | review  and respond to Amy Robertson email re outreach letter (.2) |
| CAL | 10/6/2012 | 0.20 | 290 | 58.00 | discussion with Amy Robertson re Andrews visits and documents (.2) |
| CAL | 10/7/2012 | 0.40 | 290 | 116.00 | review and respond to multiple emails re Andrews visit (.4) |
| CAL | 10/8/2012 | 0.40 | 290 | 116.00 | multiple discussions and Telephone calls with Amy Robertson re outreach and Kosinski depo |
| CAL | 10/8/2012 | 7.10 | 290 | 2,059.00 | Observe J Andrews eval of Client 4.5, travel to and from 2.6 |
| CAL | 10/9/2012 | 1.10 | 290 | 319.00 | review and comment on multiple emails re Kosinski deposition, outreach, DHHA interviews, discussion of discovery extension with Amy Robertson, draft email to Rivera re same, email to Rivera re Kosinski deposition |
| CAL | 10/9/2012 | 1.30 | 290 | 377.00 | meeting with Amy Robertson re: deposition scheduling, research re: witnesses, experts, extension on discovery, travel from meeting |
| CAL | 10/9/2012 | 0.90 | 290 | 261.00 | review and comment on Kosinski outline |
| CAL | 10/9/2012 | 1.00 | 290 | 290.00 | meeting with Amy Robertson and J Andrews (.7), travel to meeting (.3) |
| CAL | 10/10/2012 | 0.50 | 290 | 145.00 | edit video to prepare to burn to disk (.5) |
| CAL | 10/10/2012 | 1.00 | 290 | 290.00 | Recording interpreted video outreach letter to potential witnesses |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 10/10/2012 | 0.60 | 290 | 174.00 | review and respond to multiple emails re rescheduling Kosinski deposition, expert extension, 30(b)(6) depositions, review and edit chronology and photo array, |
| CAL | 10/10/2012 | 1.00 | 290 | 290.00 | meeting with Mary Lou Mobley and Amy Robertson re DOJ involvment |
| CAL | 10/11/2012 | 3.70 | 290 | 1,073.00 | prepare video for burning, prepare script and add captioning.  Post to youtube, review outreach letter, burn 90 DVDs |
| CAL | 10/11/2012 | 0.30 | 290 | 87.00 | Telephone call with Amy Robertson and Rivera (.1), review and respond to multiple emails re scheudling and discovery issues (.2) |
| CAL | 10/11/2012 | 0.30 | 290 | 87.00 | review Hill email (.1), review DOJ letters and documents (.2) |
| CAL | 10/19/2012 | 0.20 | 290 | 58.00 |  review and respond to multiple emails re outreach video (.2) |
| CAL | 10/19/2012 | 1.20 | 290 | 348.00 | review City discovery documents (1.2) |
| CAL | 10/19/2012 | 2.30 | 290 | 667.00 | review and respond to multiple emails, motions and orders from the past week, update calendar (1.8), Telephone call with Amy Robertson re 30(b)(6) depositions and other outstanding issues (.5) |
| CAL | 10/19/2012 | 0.20 | 290 | 58.00 |  read and respond to emails re Kosinski deposition rescheduling (.2) |
| CAL | 10/19/2012 | 0.20 | 290 | 58.00 | review Rule 35 statement (.1), review order re same (.1) |
| CAL | 10/19/2012 | 0.20 | 290 | 58.00 | review scheduling emails, read and respond to Andrews email |
| CAL | 10/19/2012 | 0.20 | 290 | 58.00 | review Hill emails (.2) |
| CAL | 10/20/2012 | 0.70 | 290 | 203.00 | draft discovery responses (.7), |
| CAL | 10/20/2012 | 0.20 | 290 | 58.00 | discussion with Amy Robertson re IME, and other outstanding discovery issues (.2) |
| CAL | 10/22/2012 | 0.80 | 290 | 232.00 | review documents for discovery responses (.7), email to C Anderson re DVR records and response (.1) |
| CAL | 10/22/2012 | 0.30 | 290 | 87.00 | review draft of J Andrews report and additional documents (.3) |
| CAL | 10/23/2012 | 0.40 | 290 | 116.00 | discussion with Amy Robertson re outreach and interpreter for Major Scott for IME, results of IME (.3), review Mary Lou Mobley email and response (.1) |
| CAL | 10/24/2012 | 0.60 | 290 | 174.00 | review and respond to DHHA letter (.1),  read and respond to multiple emails about witness interviews (.2),  research Precision Link and interpreter registration (.3) |
| CAL | 10/24/2012 | 0.80 | 290 | 232.00 | review IME memo (.1), discussion with Amy Robertson re IME (.7) |
| CAL | 10/24/2012 | 0.40 | 290 | 116.00 | review Andrews draft (.3), read and respond to multiple emails with J Andrews (.1) |
| CAL | 10/25/2012 | 0.30 | 290 | 87.00 | review City's supplemental discovery responses (.3) |
| CAL | 10/25/2012 | 1.20 | 290 | 348.00 | Telephone call  with B Scott (1.2) re: discovery responses |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 10/25/2012 | 0.70 | 290 | 203.00 | review documents for discovery responses (.3), revise discovery responses (.4) |
| CAL | 10/25/2012 | 0.30 | 290 | 87.00 | review Scott emails and documents (.3) |
| CAL | 10/25/2012 | 0.50 | 290 | 145.00 | review revisions to Andrews report (.2), Telephone call to Amy Robertson re Andrews report (.3) |
| CAL | 10/26/2012 | 2.20 | 290 | 638.00 | draft email to Rivera re scheduling visit with client (.1), review response (.1), Telephone call with Amy Robertson re same (.2), draft response to Rivera, send response to co-counsel, review and send (.4), multiple Telephone call and emails with K. Crook re setting up visit, multiple calls with SLN re legal interpreter (1.4) |
| CAL | 10/27/2012 | 2.10 | 290 | 609.00 | review documents produced by city 963-1064 |
| CAL | 10/28/2012 | 6.50 | 290 | 1,885.00 | review documents produced by city  Denver001065-4196 |
| CAL | 10/29/2012 | 0.30 | 290 | 87.00 | review Amy Robertson email re discovery responses extension (.1), multiple Telephone call to Rivera (.2) |
| CAL | 10/29/2012 | 0.35 | 290 | 101.50 | review expert report revisions from J Andrews (.25), discussion with Amy Robertson re same (.1) |
| CAL | 10/30/2012 | 1.20 | 290 | 348.00 | read Gale and Romero deposition (1.0),  review Kosinski outline (.2) |
| CAL | 10/30/2012 | 0.30 | 290 | 87.00 | read and respond to multiple emails re Andrews report, review final report (.3). |
| CAL | 10/31/2012 | 7.30 | 290 | 2,117.00 | 4.5 attend Kosinski deposition, travel to and from 2.8 |
| CAL | 11/1/2012 | 0.30 | 290 | 87.00 | review Rivera motion to amend scheduling order, correspond with co counsel re same (.3) |
| CAL | 11/1/2012 | 0.10 | 290 | 29.00 | review and respond to email from Amy Robertson re discovery extension (.1) |
| CAL | 11/1/2012 | 0.10 | 290 | 29.00 |  review emails with DHHA witnesses (.1) |
| CAL | 11/1/2012 | 3.10 | 290 | 899.00 | read Sign Language Interpreters in Court: Understanding Best Practices, note conflicts with Kosinski deposition testimony, and make notes regarding interpreters needed for Major Scott  deposition (3.1) |
| CAL | 11/2/2012 | 0.10 | 290 | 29.00 | read and review emails re outstanding discovery issues (.1) |
| CAL | 11/2/2012 | 0.30 | 290 | 87.00 | review and edit RFAs |
| CAL | 11/2/2012 | 0.60 | 290 | 174.00 | review disclosures and documents (.6) |
| CAL | 11/2/2012 | 0.20 | 290 | 58.00 | edit subpoenas to Precision Link and Marion Downs (.2) |
| CAL | 11/2/2012 | 1.50 | 290 | 435.00 | review Gabbard report, compare with existing audiological records (1.2), Telephone call with Amy Robertson (.3) |
| CAL | 11/2/2012 | 0.20 | 290 | 58.00 | read and respond to email re B. Ratkiewicz, review email to Ratkiewicz  (.2) |
| CAL | 11/3/2012 | 6.30 | 290 | 1,827.00 | Review documents from Beckie Scott |
| CAL | 11/3/2012 | 6.70 | 290 | 1,943.00 | review documents produced by city  Denver001065-4196 |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 11/5/2012 | 0.50 | 290 | 145.00 | review and respond to multiple emails re joint motion to extend (.5) |
| CAL | 11/5/2012 | 0.10 | 290 | 29.00 | review multiple emails re Gabbard scheduling (.1) |
| CAL | 11/7/2012 | 2.20 | 290 | 638.00 | review updated disclosures and documents (.9), Telephone call with B Scott re discovery responses (.2), revise discovery responses (1.1) |
| CAL | 11/8/2012 | 8.30 | 290 | 2,407.00 | Meet with client at CTCF (2.1). Travel to and from (6.2) |
| CAL | 11/8/2012 | 1.00 | 290 | 290.00 | revise discovery responses (.5), multiple calls with Amy Robertson re same (.5) |
| CAL | 11/8/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re Ratkiewicz call (.1) |
| CAL | 11/10/2012 | 0.80 | 290 | 232.00 | discussion with Amy Robertson re City's disclosures (.2), review B Scott email, review and comment re list of disclosed interpreters (.6) |
| CAL | 11/12/2012 | 0.20 | 290 | 58.00 | review privilege log (.1), review email re discovery issues and subparts (.1) |
| CAL | 11/12/2012 | 0.90 | 290 | 261.00 | edit discovery responses (.9) |
| CAL | 11/12/2012 | 0.20 | 290 | 58.00 | review and edit Garcia and Gabbard subpoenas (.2) |
| CAL | 11/14/2012 | 1.20 | 290 | 348.00 | draft email to B Scott re addresses for discovery responses, Telephone call re same, revise and finalize discovery responses |
| CAL | 11/16/2012 | 0.20 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley letter |
| CAL | 11/19/2012 | 0.30 | 290 | 87.00 | review and respond to multiple emails re discovery (.3) |
| CAL | 11/19/2012 | 1.20 | 290 | 348.00 | read Kosinski deposition (1.2) |
| CAL | 11/19/2012 | 0.40 | 290 | 116.00 | review motion for additional depositions and read and respond to email re same (.4) |
| CAL | 11/19/2012 | 0.40 | 290 | 116.00 | review Andrews email and related video (.4) |
| CAL | 11/19/2012 | 0.30 | 290 | 87.00 | review Mary Lou Mobley letter and call, and discuss with Amy Robertson (.3) |
| CAL | 11/20/2012 | 0.10 | 290 | 29.00 | review supplemental disclosures and document (.1) |
| CAL | 11/20/2012 | 1.10 | 290 | 319.00 | review and respond to multiple emails re Gabbard and Schick (.5), discussion with Amy Robertson re Gabbard rates and 2nd IME  (.6) |
| CAL | 11/21/2012 | 0.40 | 290 | 116.00 | review calendar and send dates to Rivera re Schick IME (.2), review Amy Robertson and Rivera emails re scheduling (.1), Review Motion for IME (.1), |
| CAL | 11/26/2012 | 0.20 | 290 | 58.00 | review Judge Boland order, calendar dates (.2) |
| CAL | 11/26/2012 | 0.20 | 290 | 58.00 |  review and edit settlement letter (.2) |
| CAL | 11/27/2012 | 0.70 | 290 | 203.00 | review Rivera letter re Gabbard and Schick and other discovery issues and Amy Robertson response (.2).  Telephone call with Amy Robertson re Schick IME conditions (.5) |
| CAL | 11/28/2012 | 0.30 | 290 | 87.00 | review Rivera email re IME, discussion of same with Amy Robertson |
| CAL | 11/29/2012 | 0.20 | 290 | 58.00 | review B. Scott email re addresses (.2) |
| CAL | 11/29/2012 | 0.30 | 290 | 87.00 | review Rivera emails re IME (.1), discuss same with Amy Robertson (.2) |
| CAL | 11/29/2012 | 0.20 | 290 | 58.00 | review City response to mtn to amend scheduling order (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CAL | 11/29/2012 | 2.30 | 290 | 667.00 | review and comment on opp to IME motion (.3), review cases in support of IME motion (.6), prepare to argue IME motion (1.4) |
| CAL | 11/29/2012 | 0.20 | 290 | 58.00 | review Gabbard documents (.2) |
| CAL | 11/30/2012 | 3.50 | 290 | 1,015.00 | travel to and from hearing (2.4), hearing on IME and scheduling order amendments (1.1) |
| CAL | 12/3/2012 | 0.10 | 290 | 29.00 | review and respond to Amy Robertson email re conferral letter, and Rivera's response and Amy Robertson's Telephone call to Rivera (.1) |
| CAL | 12/3/2012 | 0.60 | 290 | 174.00 | Telephone call from Amy Robertson  re: next discovery tasks, RFAs, depositions (.4), review Rule 34 inspection notice (.1), review and respond to multiple emails from Amy Robertson re arrest records (.1) |
| CAL | 12/3/2012 | 0.60 | 290 | 174.00 | review responses to RFA (.2), review discovery responses (.2), discuss RFA responses with Amy Robertson (.2) |
| CAL | 12/5/2012 | 0.50 | 290 | 145.00 | read and respond to  multiple emails and letter re Rule 34 inspection, Gabbard deposition payment, CMI subpoena, disclosures (.4), discussion with Amy Robertson re calls to Rivera (.1) |
| CAL | 12/6/2012 | 8.10 | 290 | 2,349.00 | Meet with client at CTCF (1.9), travel to and from (6.2) |
| CAL | 12/6/2012 | 0.50 | 290 | 145.00 | discussion re RFAs with Amy Robertson (.3), review dates for Rule 34, and edit Amy Robertson email (.2) |
| CAL | 12/6/2012 | 0.10 | 290 | 29.00 | review IME notice and calendar same (.1) |
| CAL | 12/7/2012 | 1.00 | 290 | 290.00 | review MTC filed by city, review email from Amy Robertson re same (.4), Telephone call with Amy Robertson re failure by Rivera to confer  and our MTC (.4), review MTC re RFA, calendar dates for responses to both (.2) |
| CAL | 12/8/2012 | 0.20 | 290 | 58.00 | read and respond to Amy Robertson email re Mtn to Quash |
| CAL | 12/9/2012 | 2.70 | 290 | 783.00 | review DHHA and CMI documents |
| CAL | 12/10/2012 | 0.30 | 290 | 87.00 | review and respond to Amy Robertson email re discovery issues (.2), review Amy Robertson email to Rivera (.1) |
| CAL | 12/10/2012 | 0.30 | 290 | 87.00 | review Judge Boland's orders, calendar responses and hearing date, review Motion to reset expert deadlines, |
| CAL | 12/11/2012 | 0.50 | 290 | 145.00 | review multiple emails re Gabbard deposition, supplemental disclosure, review documents attached therewith, review Gabbard outline, |
| CAL | 12/12/2012 | 0.20 | 290 | 58.00 | review 2nd discovery (.2) |
| CAL | 12/12/2012 | 1.00 | 290 | 290.00 | research interpreters used for Major Scott, draft email to Rivera re Major Scott deposition (.5) , discussion with Amy Robertson re same (.5) |
| CAL | 12/13/2012 | 0.20 | 290 | 58.00 | Telephone call to Jennifer Elstran re scheduling visit with Major Scott, review email from Amy Robertson re same, and send dates for scheduling (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 12/13/2012 | 0.30 | 290 | 87.00 | review Rivera emails about rule 34 inspection (.1), exchange multiple emails with Amy Robertson re Rule 34 inspection (.2) |
| CAL | 12/13/2012 | 1.00 | 290 | 290.00 | review Judge Boland's order re IME (.1), discussion of IME and discovery responses with Amy Robertson (.2), call t Telephone call to Amy Robertson re same (.1), o J Rivera re IME (.1), review email re IME from Rivera (.2), Telephone call with J Rivera (.2), Telephone call to Amy Robertson re date change of IME (.1) |
| CAL | 12/13/2012 | 0.10 | 290 | 29.00 | review and respond to Rivera email re Major Scott deposition (.1) |
| CAL | 12/13/2012 | 0.40 | 290 | 116.00 | research Robertson v. Las Animas (.4) |
| CAL | 12/14/2012 | 4.30 | 290 | 1,247.00 | travel to and from and Rule 34 inspection |
| CAL | 12/14/2012 | 0.80 | 290 | 232.00 | send email to Amy Robertson re additional discovery requests (.1), review and revise discovery requests (.2), discussion of all above with Amy Robertson (.5) |
| CAL | 12/14/2012 | 0.40 | 290 | 116.00 | read and respond to multiple emails re IME (.4) |
| CAL | 12/14/2012 | 0.30 | 290 | 87.00 | review additional witnesses identified by City, compare with previous list (.3) |
| CAL | 12/15/2012 | 0.30 | 290 | 87.00 | Telephone call with Amy Robertson re additional witnesses, review Amy Robertson email to Rivera re the same |
| CAL | 12/17/2012 | 0.10 | 290 | 29.00 | review Jennifer Elstran emails re legal visit (.1) |
| CAL | 12/17/2012 | 1.00 | 290 | 290.00 | review Judge Boland's order re IME (.1), Telephone call with Amy Robertson (.4), exchange multiple emails with J Rivera re IME (.3), Telephone call with Rivera (.2) |
| CAL | 12/17/2012 | 0.40 | 290 | 116.00 | review multiple email re conferral re additional witnesses motion (.2), Telephone call with Amy Robertson re same (.1) review draft motion re same (.1) |
| CAL | 12/18/2012 | 0.10 | 290 | 29.00 | review disclosures (.1) |
| CAL | 12/18/2012 | 0.30 | 290 | 87.00 | Review Rivera email and responses (.1), review order on motion to compel (.1), review Boland order, calendar hearing (.1) |
| CAL | 12/18/2012 | 0.20 | 290 | 58.00 | Telephone call with Amy Robertson re motion re additional witnesses.  (.2) |
| CAL | 12/19/2012 | 0.40 | 290 | 116.00 | Telephone call with Amy Robertson re hearing result (.2), review written order and courtroom minutes (.2) |
| CAL | 12/20/2012 | 0.10 | 290 | 29.00 | read and respond to B Scott email (.1) re: Major's transport to Denver for IME that did not occur |
| CAL | 12/20/2012 | 0.20 | 290 | 58.00 | review and respond to Rivera email re IME (.2) |
| CAL | 12/20/2012 | 0.90 | 290 | 261.00 | read Gabbard deposition (.9) |
| CAL | 12/21/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re client status and upcoming visit (.1) |
| CAL | 12/21/2012 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re IME and other discovery issues (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 12/22/2012 | 5.40 | 290 | 1,566.00 | Review documents from Beckie Scott |
| CAL | 12/24/2012 | 0.20 | 290 | 58.00 | review and respond to  B Scott emails (.2) re: Major's transport to Denver for IME that did not occur |
| CAL | 12/24/2012 | 0.30 | 290 | 87.00 | review and respond to Rivera emails re IME and Major Scott deposition (.3) |
| CAL | 12/27/2012 | 0.20 | 290 | 58.00 | email to Rivera re Mtn to amend scheduling order (.2) |
| CAL | 12/27/2012 | 8.10 | 290 | 2,349.00 | Meet with client at CTCF (1.8), travel to and from(6.3) |
| CAL | 12/27/2012 | 0.50 | 290 | 145.00 | read and respond to multiple emails re visit with Major Scott, and multiple emails to Jennifer Elstran re records to request |
| CAL | 12/27/2012 | 0.20 | 290 | 58.00 | Telephone call to Rivera re IME (.2) |
| CAL | 12/27/2012 | 0.60 | 290 | 174.00 | review RIvera cases re: IME (.6) |
| CAL | 12/28/2012 | 0.70 | 290 | 203.00 | exchange email and Telephone calls with Amy Robertson re joint motion re dispositive motion deadline (.4), revise motion (.2), Telephone call to Rivera re same (.1), |
| CAL | 12/28/2012 | 0.20 | 290 | 58.00 | Telephone call with Rivera re Major Scott depostion (.2) |
| CAL | 12/31/2012 | 0.20 | 290 | 58.00 | review emails to and from J Andrews and Mary Lou Mobley |
| CAL | 1/1/2013 | 7.40 | 290 | 2,146.00 | Review CHSL (Center for Speech, Hearing and Language), OSD, and Ponca City Schools documents (7.4) |
| CAL | 1/1/2013 | 0.90 | 290 | 261.00 | review Judge Kreiger's 702 standards (.9), |
| CAL | 1/2/2013 | 0.20 | 290 | 58.00 | review Amy Robertson emails re responses to igs 6 and 7 (.1), discussion with Amy Robertson re same (.1) |
| CAL | 1/2/2013 | 0.20 | 290 | 58.00 | review emails fr. Amy Robertson and Mary Lou Mobley |
| CAL | 1/3/2013 | 0.10 | 290 | 29.00 | read and respond to email from J Rivera re IME (.1) |
| CAL | 1/3/2013 | 0.40 | 290 | 116.00 | review City's Objections (.2), review Amy Robertson emails and calendar response (.1), review and respond to email re response to city (.1) |
| CAL | 1/3/2013 | 0.50 | 290 | 145.00 | review and edit draft opp to MTC (.5) |
| CAL | 1/4/2013 | 1.30 | 290 | 377.00 | revise Opp to MTC (.2), review and edit decl for Opp to MTC (.3), review and respond to multiple emails re Opp to MTC (.2), review City's MFE (.2), Review order re Scheduling order, update calendar (.4) |
| CAL | 1/7/2013 | 0.60 | 290 | 174.00 | review and respond to multiple emails setting time for Telephone call with J Andrews (.1), Telephone call with J Andrews re Gabbard report (.5) |
| CAL | 1/7/2013 | 0.30 | 290 | 87.00 | Telephone call with Amy Robertson re rebuttal and 702 motion (.2), multiple emails re 702 motion (.1) |
| CAL | 1/8/2013 | 0.90 | 290 | 261.00 | Read City's response to motion re RFAs, exchange emails with Amy Robertson re reply brief (.6), review motion for leave to file reply brief (.3) |
| CAL | 1/9/2013 | 0.90 | 290 | 261.00 | review and respond to multiple emails with RIvera and Capt. Arguello re IME (.4), Telephone call to Arguello (.3), Telephone call to Rivera (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 1/9/2013 | 0.30 | 290 | 87.00 | review trnascript from forthwith hearing (.3) |
| CAL | 1/10/2013 | 0.10 | 290 | 29.00 | review email and CORA to CCDHH |
| CAL | 1/10/2013 | 1.80 | 290 | 522.00 | multiple emails, discussions and calls to/from Amy Robertson re: IME occurring at CSP (.3), calls and email to Arugello re same (.3), calls and emails to Rivera re same (.5), multiple emails re Motion for IME conferral (.5), Telephone call to Amy Robertson re same (.2), |
| CAL | 1/11/2013 | 0.20 | 290 | 58.00 | review supplemental discovery and disclosures |
| CAL | 1/11/2013 | 0.90 | 290 | 261.00 | revise discovery responses (.9) |
| CAL | 1/11/2013 | 3.80 | 290 | 1,102.00 | review probation documents (3.1), read Tate psych evaluation (.7) |
| CAL | 1/11/2013 | 0.10 | 290 | 29.00 | review IME order (.1) |
| CAL | 1/11/2013 | 0.40 | 290 | 116.00 | review settlement letter and revise (.4) |
| CAL | 1/12/2013 | 2.00 | 290 | 580.00 | Review confidential PDEN documents |
| CAL | 1/14/2013 | 10.60 | 290 | 3,074.00 | Attend Scott IME at CSP (3.9), wait for opp counsel to arrive and exchange multiple emails with Amy Robertson (.4), travel to and from (6.3) |
| CAL | 1/15/2013 | 0.10 | 290 | 29.00 | review discovery responses (.1) |
| CAL | 1/15/2013 | 0.10 | 290 | 29.00 | review Rivera R. 37 letter (.1) |
| CAL | 1/15/2013 | 0.10 | 290 | 29.00 | review demand letter to Rivera (.1) |
| CAL | 1/16/2013 | 0.20 | 290 | 58.00 | review Major Scott PSI from Jeffco (.2) |
| CAL | 1/16/2013 | 0.40 | 290 | 116.00 | review and respond to Rivera email re deposition and Naimen conflict (.1), Telephone call and email to Naimen (.3) |
| CAL | 1/16/2013 | 0.50 | 290 | 145.00 | review and edit Opp to Objections (.5) |
| CAL | 1/17/2013 | 0.20 | 290 | 58.00 | draft email to Rivera re Major Scott depo (.2) |
| CAL | 1/18/2013 | 0.20 | 290 | 58.00 | review document bates numbered Den161 and email to Amy Robertson re same |
| CAL | 1/18/2013 | 0.40 | 290 | 116.00 | review and respond to multiple emails re meeting with Mary Lou Mobley (.3), discussion with Amy Robertson re same (.1) |
| CAL | 1/20/2013 | 0.50 | 290 | 145.00 | review and revise Amy Robertson letter re claims |
| CAL | 1/23/2013 | 0.80 | 290 | 232.00 | review Mtn to depose pltf, forthwith motion, associated orders (.5), emails with Jennifer Elstran re same (.2), calendar dates (.1), |
| CAL | 1/24/2013 | 8.30 | 290 | 2,407.00 | Meet with client (2.1), travel to and from CTCF (6.2) |
| CAL | 1/24/2013 | 8.10 | 290 | 2,349.00 | research RID ethics (1.8), review Mather's book for cites (.9), review case law cited by Mathers (2.5), research more recent interpreter cases (1.9), draft opp (1.0) |
| CAL | 1/25/2013 | 0.30 | 290 | 87.00 | call to R Naimen and email to R Naimen |
| CAL | 1/25/2013 | 0.20 | 290 | 58.00 | Telephone call with Jennifer Elstran re preparing hearing notebook |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 1/25/2013 | 6.80 | 290 | 1,972.00 | confer with J Rivera re MFE re motion for leave to depose (.1), draft and file MFE (.5).  draft and revise Opp to Mtn for Depo (5.3),  draft Carrie Ann Lucas decl (.9) |
| CAL | 1/25/2013 | 0.10 | 290 | 29.00 | review email from and to Rivera re Andrews deposition |
| CAL | 1/25/2013 | 1.50 | 290 | 435.00 | draft and revise Andrews dec and email re same (1.2), Telephone call with Jean Andrews (.3) |
| CAL | 1/26/2013 | 9.80 | 290 | 2,842.00 | review and revise discovery draft (.3), review Denver documents (9.5) |
| CAL | 1/27/2013 | 4.50 | 290 | 1,305.00 | prepare for 1/28 hearing (2.5), review research on interpreter ethics (.7), review research on interpreter cases (.9), review Mather's book for outline (.4) |
| CAL | 1/28/2013 | 4.60 | 290 | 1,334.00 | attend and argue at hearing (2.0), travel to and from (2.6) |
| CAL | 1/29/2013 | 0.80 | 290 | 232.00 | review City responses to RFA (.2), read Romero depo from Ulibarri (.6) |
| CAL | 1/29/2013 | 0.50 | 290 | 145.00 | planning call with Amy Robertson, Jennifer Elstran and C Anderson (.5) |
| CAL | 1/29/2013 | 0.10 | 290 | 29.00 | review Colorado Commission for Deaf and Hard of Hearing  records (.1) |
| CAL | 1/29/2013 | 1.40 | 290 | 406.00 | review Schick report (.5), discussion with Amy Robertson re same (.9) |
| CAL | 1/29/2013 | 0.80 | 290 | 232.00 | compare Andrews report with Schick report (.8) |
| CAL | 1/29/2013 | 0.80 | 290 | 232.00 | DOJ city meeting by phone |
| CAL | 1/29/2013 | 1.30 | 290 | 377.00 | telephone meeting with Mary Lou Mobley, Amy Robertson, Wendy Shea |
| CAL | 1/29/2013 | 1.00 | 290 | 290.00 | telephone meeting with Mary Lou Mobley and Amy Robertson |
| CAL | 1/30/2013 | 0.20 | 290 | 58.00 | review City's responses to discovery |
| CAL | 1/30/2013 | 0.50 | 290 | 145.00 | review Jennifer Elstran Facebook research |
| CAL | 1/31/2013 | 0.30 | 290 | 87.00 | review and respond to multiple emails re B Scott documents and responses (.3) |
| CAL | 1/31/2013 | 0.40 | 290 | 116.00 | Review and respond to multiple J Andrews emails (.4) |
| CAL | 2/1/2013 | 0.10 | 290 | 29.00 | email to RIvera re dates for Schick deposition |
| CAL | 2/1/2013 | 0.30 | 290 | 87.00 | meeting with Jennifer Elstran re planning for Schick deposition |
| CAL | 2/1/2013 | 0.80 | 290 | 232.00 | Telephone call with J Andrews and Amy Robertson re: depos scheduling & possible supp report. |
| CAL | 2/2/2013 | 0.20 | 290 | 58.00 | Review and respond to J Andrews email re: Plaintiff's intellectual disabilities. |
| CAL | 2/4/2013 | 3.70 | 290 | 1,073.00 | Review Documents received from B Scott |
| CAL | 2/6/2013 | 0.50 | 290 | 145.00 | read and respond to multiple emails re discovery responses (.5) |
| CAL | 2/6/2013 | 0.40 | 290 | 116.00 | read and respond to multiple emails re Schick  depo scheduling (.4) |
| CAL | 2/10/2013 | 0.10 | 290 | 29.00 | review Amy Robertson email to client, and client response |
| CAL | 2/11/2013 | 0.60 | 290 | 174.00 | review and respond to multiple emails re deposition scheduling (.3), review multiple emails re discovery issues (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 2/12/2013 | 0.70 | 290 | 203.00 | review J Andrews rebuttal with Schick report (.5), Telephone call with Amy Robertson re same (.2) |
| CAL | 2/13/2013 | 0.20 | 290 | 58.00 | review Jennifer Elstran email re social media update (.1), Telephone call with Jennifer Elstran re same (.1) |
| CAL | 2/13/2013 | 0.10 | 290 | 29.00 | review multiple email re other deposition scheduling (.1) |
| CAL | 2/13/2013 | 0.10 | 290 | 29.00 | review and respond to Rivera email re Schick deposition scheduling (.1) |
| CAL | 2/13/2013 | 0.10 | 290 | 29.00 | review email from Amy Robertson to and from J Andrews re deposition (.1) |
| CAL | 2/14/2013 | 0.10 | 290 | 29.00 | review update on social media discovery (.1) |
| CAL | 2/14/2013 | 0.10 | 290 | 29.00 | exchange multiple email with Rivera re Scott depo scheduling (.1) |
| CAL | 2/15/2013 | 0.20 | 290 | 58.00 | review City's amended discovery responses (.2) |
| CAL | 2/15/2013 | 0.50 | 290 | 145.00 | start outlining Schick deposition (.5) |
| CAL | 2/15/2013 | 0.30 | 290 | 87.00 | Telephone call with J Andrews with questions re her rebuttal, review email re same (.3) |
| CAL | 2/16/2013 | 0.10 | 290 | 29.00 | exchange email with J Andrews re call re: rebuttal report. |
| CAL | 2/17/2013 | 0.20 | 290 | 58.00 | review and revise discovery letter (.2) |
| CAL | 2/17/2013 | 0.50 | 290 | 145.00 | call with J Andrews re updated report (.5) |
| CAL | 2/18/2013 | 0.10 | 290 | 29.00 | review multiple emails re B Scott meeting (.1) |
| CAL | 2/18/2013 | 0.10 | 290 | 29.00 | Review emails re Jordan depo |
| CAL | 2/18/2013 | 0.10 | 290 | 29.00 | review Amy Robertson letter (.1) re: defendant's discovery responses |
| CAL | 2/18/2013 | 0.10 | 290 | 29.00 | Topliff subpoena and email (.1) |
| CAL | 2/18/2013 | 2.00 | 290 | 580.00 | review Arizona, Stanford, TSA and TACL assessments and add to Schick outline (2.0) |
| CAL | 2/18/2013 | 0.50 | 290 | 145.00 | revise Andrews dec (.2), Telephone call with J Andrews (.3) |
| CAL | 2/19/2013 | 0.10 | 290 | 29.00 | review revised disclosures from city (.1) |
| CAL | 2/19/2013 | 2.10 | 290 | 609.00 | review Major Scott emails and begin redacting (2.1) |
| CAL | 2/19/2013 | 0.50 | 290 | 145.00 | discussion with Amy Robertson re Jordan deposition (.4), review Jordan letter (.1) |
| CAL | 2/20/2013 | 0.60 | 290 | 174.00 | Telephone call Amy Robertson re deposition schedule and depo prep (.2), review deposition schedule and calendar accordingly (.1), review Shea and Amy Robertson email re Jordan depo (.1), review Amy Robertson and Rivera emails re deposition scheduling and update calendar (.1), calendar Andrews and B Scott deposition and review notice of depo for both (.1) |
| CAL | 2/21/2013 | 0.20 | 290 | 58.00 | review multiple emails re depositions and joint motion to reset (.1), review joint motion to reset deadlines (.1) |
| CAL | 2/21/2013 | 0.60 | 290 | 174.00 | discussion with Amy Robertson re Spakes, discovery identification mess and motion for extension (.5), review and edit email to City counsel (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 2/21/2013 | 0.30 | 290 | 87.00 | review photographs and add to Schick outline (.3) |
| CAL | 2/22/2013 | 0.10 | 290 | 29.00 | Review orders re motion to reset and calendar dates (.1) |
| CAL | 2/22/2013 | 0.10 | 290 | 29.00 | review discovery responses and documents (.1) |
| CAL | 2/22/2013 | 0.40 | 290 | 116.00 | review and edit Topliff outline (.2), Telephone call from Amy Robertson re Topliff depo (.2) |
| CAL | 2/23/2013 | 8.70 | 290 | 2,523.00 | review Schick report, review documents referenced |
| CAL | 2/24/2013 | 9.50 | 290 | 2,755.00 | create chart of documents referenced by Schick, research Schick publications and availability online and local academic libraries |
| CAL | 2/25/2013 | 5.70 | 290 | 1,653.00 | review and respond to multiple emails re video (.8), research file extension and system used to record video, Telephone call to company who owns the CCTV system (1.8), Telephone call with Amy Robertson re same (.3), attempt to open file with various programs, and download file readers (2.8) |
| CAL | 2/25/2013 | 0.10 | 290 | 29.00 | review City's recent disclosures (.1) |
| CAL | 2/25/2013 | 0.10 | 290 | 29.00 | review email to J Andrews (.1) |
| CAL | 2/26/2013 | 5.40 | 290 | 1,566.00 | research validity of Schick tests on adult deaf population, research ASLPI, LPI |
| CAL | 2/26/2013 | 2.00 | 290 | 580.00 | discussion with Jennifer Elstran re Schick publications and getting copies (.3), re-read Kosinski deposition and make notes for Schick deposition (1.7) |
| CAL | 2/27/2013 | 1.50 | 290 | 435.00 | review Schick publications (1.5) |
| CAL | 2/27/2013 | 0.40 | 290 | 116.00 | Telephone call and discussion with Amy Robertson re video and status of J Andrews deposition (.3), review objection to J Andrews subpoena (.1) |
| CAL | 2/27/2013 | 0.30 | 290 | 87.00 | review motion to quash and email to and from Shea and RIvera (.3) |
| CAL | 2/28/2013 | 2.50 | 290 | 725.00 | review multiple emails re disk (.1), review documents reviewed by Schick and add to chart (2.4) |
| CAL | 3/1/2013 | 0.50 | 290 | 145.00 | review and respond to multiple email re video and getting usable copy (.5) |
| CAL | 3/1/2013 | 0.50 | 290 | 145.00 | review discovery responses and documents (.2), review supplemental disclosures and documents (.3) |
| CAL | 3/1/2013 | 0.10 | 290 | 29.00 | review PO subpoenas (.1) |
| CAL | 3/1/2013 | 9.30 | 290 | 2,697.00 | read Schick publications on EIPA (6.4), review online writings re schick (2.7), draft Schick subpoena (.2) |
| CAL | 3/2/2013 | 0.10 | 290 | 29.00 | Email to Jennifer Elstran to set up Scott visit |
| CAL | 3/2/2013 | 3.70 | 290 | 1,073.00 | read Schick publications on theory of mind and acquisition of language |
| CAL | 3/3/2013 | 4.70 | 290 | 1,363.00 | read Schick publications on quality of life and manually coded English and ASL linguistics |
| CAL | 3/4/2013 | 2.30 | 290 | 667.00 | email to and from city re digiops program (provided by City) and opening file (.2), review video (2.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 3/4/2013 | 5.20 | 290 | 1,508.00 | research Schick background on internet search engines (2.5), discussion with Amy Robertson re Schick subpoena (.1), Schick depo prep (2.6) |
| CAL | 3/4/2013 | 0.10 | 290 | 29.00 | review email from J Andrews, discuss with Amy Robertson (.1) |
| CAL | 3/5/2013 | 0.10 | 290 | 29.00 | email to Rivera re further extension (.1) |
| CAL | 3/5/2013 | 0.10 | 290 | 29.00 | review emails from Jennifer Elstran re March 20 visit with Major (.1) |
| CAL | 3/5/2013 | 1.70 | 290 | 493.00 | draft discovery responses reviewing documents, and depositions (1.7) |
| CAL | 3/5/2013 | 0.10 | 290 | 29.00 | review multiple emails re Sprint subpoenas (.1) |
| CAL | 3/5/2013 | 0.80 | 290 | 232.00 | read B Scott deposition (.8) |
| CAL | 3/5/2013 | 0.20 | 290 | 58.00 | review and respond to SHea email re Schick subpoena (.2) |
| CAL | 3/6/2013 | 0.10 | 290 | 29.00 | review Shea letter attempting to correct discovery mistakes (.1) |
| CAL | 3/6/2013 | 0.30 | 290 | 87.00 | review amended discovery responeses (.1), review Tate report (.2) |
| CAL | 3/6/2013 | 1.00 | 290 | 290.00 | read Ladd depo (.5), read Jordan depo (.25), read Austin Depo (.25) |
| CAL | 3/6/2013 | 0.20 | 290 | 58.00 | Telephone call with W Shea re Schick subpoena (.2) |
| CAL | 3/7/2013 | 0.20 | 290 | 58.00 | review multiple email re status of Major Scott emails (.1), discussion with Amy Robertson re same (.1) |
| CAL | 3/7/2013 | 0.20 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling (.2) |
| CAL | 3/8/2013 | 6.60 | 290 | 1,914.00 | review emails from City with documents reviewed by Schick, add same to chart of documents and review documents and revise chart (3.9), Schick depo prep and draft deposition outline (2.7) |
| CAL | 3/8/2013 | 0.20 | 290 | 58.00 | review article from J Andrews (.2) |
| CAL | 3/9/2013 | 6.60 | 290 | 1,914.00 | depo prep for Schick, review articles (1.7), review documents (2.1), revise outline, begin to pull exhibits (2.3), mutliple discussions and telephone calls with Amy Robertson (.5) |
| CAL | 3/10/2013 | 5.10 | 290 | 1,479.00 | Schick depo prep, finish outline (2.5), continue to identify and label exhibits (2.6) |
| CAL | 3/11/2013 | 10.70 | 290 | 3,103.00 | review documents and make new exhbiits (2.5) revise Schick outline (3.5), review exhibits (1.5), highlight exhibits and organize for deposition (1.2),  set up computer for realtime and set up deposition room (.5), multiple email to and from opposing counsel re documents and those that are not produced (.6) multiple Telephone call and discussions with Amy Robertson re new documents and revising outline (.9) |
| CAL | 3/11/2013 | 0.30 | 290 | 87.00 | Telephone call  with J Andrews (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 3/12/2013 | 8.70 | 290 | 2,523.00 | revise outline (.6),  wait for Rivera to arrive (.6), multiple Telephone calls with Amy Robertson re new documents, review new documents and create new exhibits before depo and during lunch break (1.5), Schick depo (6.0) (.5 nc for DUI questions), meeting with Amy Robertson re motion to compel answers to questions (nc) |
| CAL | 3/13/2013 | 0.30 | 290 | 87.00 | exchange multiple emails with Amy Robertson re depositions remaining, review email to City re same (.3) |
| CAL | 3/13/2013 | 0.60 | 290 | 174.00 | review Schick rough draft transcript, make notes about documents  not received (.6) |
| CAL | 3/14/2013 | 0.30 | 290 | 87.00 | review and respond to Amy Robertson and Shea emails re deputies that don't remember Major Scott (.3) |
| CAL | 3/14/2013 | 0.40 | 290 | 116.00 | calendar Major Scott deposition, email to Jennifer Elstran re depo prep scheduling and interpreter requests (.2), review and respond to multiple emails re  deposition scheduling (.2) |
| CAL | 3/14/2013 | 0.20 | 290 | 58.00 |  review and edit email to City re B Schick missing documents (.2) |
| CAL | 3/15/2013 | 0.20 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling  and calendar dates accordingly (.2) |
| CAL | 3/18/2013 | 0.10 | 290 | 29.00 | review depo notice for Major Scott (.1) |
| CAL | 3/19/2013 | 2.50 | 290 | 725.00 | draft and revise discovery (2.5) |
| CAL | 3/19/2013 | 0.40 | 290 | 116.00 | review and respond to Amy Robertson email re same and upcoming depos (.2), review multiple emails re deposition scheduling (.1), review depo notices (.1) |
| CAL | 3/19/2013 | 0.10 | 290 | 29.00 | review and respond to multiple email re J Andrews depo (.1) |
| CAL | 3/19/2013 | 0.10 | 290 | 29.00 | review and respond to multiple emails with Mary Lou Mobley (.1) |
| CAL | 3/20/2013 | 8.10 | 290 | 2,349.00 | Meet with client at CTCF (2.0), travel to and from (6.1) |
| CAL | 3/20/2013 | 0.20 | 290 | 58.00 | read and respond to email from Amy Robertson re updating disclosures (.2) |
| CAL | 3/20/2013 | 0.10 | 290 | 29.00 | Email & Telephone call  with Amy Robertson re: Major Scott parole & need for meetings to prepare for deposition (.1) |
| CAL | 3/20/2013 | 0.20 | 290 | 58.00 | review multiple emails re Andrews depo (.2) |
| CAL | 3/21/2013 | 0.20 | 290 | 58.00 | review multiple email re depositions and review deposition notices and calendar accordingly (.2) |
| CAL | 3/21/2013 | 0.20 | 290 | 58.00 | read and respond to multiple emails from Amy Robertson re J Andrews dec (.2) |
| CAL | 3/23/2013 | 2.10 | 290 | 609.00 | review Schick testing materials |
| CAL | 3/23/2013 | 1.90 | 290 | 551.00 | read Schick transcript |
| CAL | 3/24/2013 | 0.20 | 290 | 58.00 | review settlement proposal from  Mary Lou Mobley |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 3/26/2013 | 2.00 | 290 | 580.00 | revise discovery responses (1.3), review Jennifer Elstran edits (.2), finalize and file (.5) |
| CAL | 3/27/2013 | 0.30 | 290 | 87.00 | review and respond to multiple emails from Amy Robertson re J Andrews deposition and documents (.3), |
| CAL | 3/28/2013 | 0.80 | 290 | 232.00 | review and edit J Andrews deposition outline (.3), review multiple emails and documents from J Andrews (.5) |
| CAL | 3/29/2013 | 0.20 | 290 | 58.00 | read and respond to multiple J Estran emails re M Scott depo interpreter arrangements (.2) |
| CAL | 3/29/2013 | 9.30 | 290 | 2,697.00 | travel to and from J Andrews deposition (2.8), attend Andrews depo, including lunch meeting with Amy Robertson and J Andrews (6.5) |
| CAL | 3/30/2013 | 3.70 | 290 | 1,073.00 | review M. Scott writings and outline questions for deposition prep |
| CAL | 3/31/2013 | 3.80 | 290 | 1,102.00 | review deposition exhibits for documents to use with Major Scott deposition prep, outline questions for depo prep |
| CAL | 4/1/2013 | 0.20 | 290 | 58.00 | review multiple emails from Amy Robertson and W Shea re 702 motion conferral |
| CAL | 4/3/2013 | 0.40 | 290 | 116.00 | Telephone call with B Scott re Major Scott release and schedule for contacting parole (.4) |
| CAL | 4/3/2013 | 0.40 | 290 | 116.00 | review and edit deposition outline for Yamashita depo (.2), review and respond to multiple emails from Rivera and Shea re order for Plaintiff's deposition (.2) |
| CAL | 4/3/2013 | 0.20 | 290 | 58.00 | review and respond to email re Schick depo (.2) |
| CAL | 4/4/2013 | 0.30 | 290 | 87.00 | review email from B Scott (.1), Telephone call to B Scott re number and VP number for Major Scott (.2) |
| CAL | 4/5/2013 | 0.10 | 290 | 29.00 | Review document bates numbered den4676 and corresponding email |
| CAL | 4/5/2013 | 0.90 | 290 | 261.00 | Telephone call to B Scott re depo prep scheduling, text to client re same, draft letter for parole officer, conversation w/Jennifer Elstran re interpreter scheduling. |
| CAL | 4/8/2013 | 4.90 | 290 | 1,421.00 | Major Scott depo prep (2.0), attend Govi deposition (.3), travel to and from (2.6) |
| CAL | 4/8/2013 | 0.10 | 290 | 29.00 | Review Shea email re NCIC check and process |
| CAL | 4/8/2013 | 0.10 | 290 | 29.00 | Review Shea email re 702 mtn; Discuss same w/ Amy Robertson |
| CAL | 4/9/2013 | 0.80 | 290 | 232.00 | review email from Rivera re scheduling order (.1), discuss with Amy Robertson (.2) email to Amy Robertson re same, (.1) Telephone call to Mag. Boland's clerk re deadlines, (.2), email to Amy Robertson re calendar issues (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 4/9/2013 | 5.00 | 290 | 1,450.00 | discussion with Amy Robertson re Major Scott depo prep and set up Skype (.5), depo prep with Major Scott and Amy Robertson (2.0), copy and prepare all documents to review with Major Scott in depo prep on Friday (2.5) |
| CAL | 4/10/2013 | 0.20 | 290 | 58.00 | Review supplemental discovery, discuss with Amy Robertson (.2) |
| CAL | 4/10/2013 | 0.30 | 290 | 87.00 | Read email from W. Shea re: mediation, Telephone call with Amy Robertson re: same & review email back to W. Shea (.3) |
| CAL | 4/11/2013 | 0.10 | 290 | 29.00 | Review mtn for stay |
| CAL | 4/11/2013 | 0.20 | 290 | 58.00 | Review multiple emails re Mediation fr Amy Robertson and W Shea |
| CAL | 4/12/2013 | 0.50 | 290 | 145.00 | multiple calls and discussions with Amy Robertson re mediation, fees and costs and letter to W Shea |
| CAL | 4/15/2013 | 0.20 | 290 | 58.00 | Run fees, add to settlement spreadsheet |
| CAL | 4/16/2013 | 0.10 | 290 | 29.00 | Review email to and from W. Shea re mediation. Discussion w/ Amy Robertson re same. |
| CAL | 4/16/2013 | 0.10 | 290 | 29.00 | Review multiple emails re. jAG mediation, add to calendar. |
| CAL | 4/17/2013 | 0.10 | 290 | 29.00 | review Plaintiff's disclosures |
| CAL | 4/17/2013 | 0.20 | 290 | 58.00 | Email to C. Liang re deposition scheduling, review response and reply |
| CAL | 4/17/2013 | 0.90 | 290 | 261.00 | Review and edit mediation statement |
| CAL | 4/17/2013 | 0.20 | 290 | 58.00 | Telephone call with Amy Robertson re mediation statement |
| CAL | 4/18/2013 | 0.40 | 290 | 116.00 | Review DOJ injunctive proposal |
| CAL | 4/22/2013 | 0.20 | 290 | 58.00 | Review Boland order re stay, discussion w/Amy Robertson re same |
| CAL | 4/22/2013 | 0.10 | 290 | 29.00 | Review and respond to Liang email re interpreters, check conflicts |
| CAL | 4/22/2013 | 0.20 | 290 | 58.00 | Review timeline, add events to timeline, conversation w/Amy Robertson re same. |
| CAL | 4/22/2013 | 5.10 | 290 | 1,479.00 | Attend mediation (3.5), meet with client (.4), travel from mediation (1.2) |
| CAL | 4/23/2013 | 4.30 | 290 | 1,247.00 | review Govi transcript (.1), review Lewis transcript (.2), review Yamashita transcript and add to Major Scott outline (1.3), review Howard transcript (.2), review Line transcript and add to Major Scott outline (2.5) |
| CAL | 4/25/2013 | 0.10 | 290 | 29.00 | review multiple emails from Opp Counsel re deposition scheduling |
| CAL | 4/26/2013 | 1.30 | 290 | 377.00 | review offer of judgment, multiple calls to Amy Robertson, call with Amy Robertson and Mary Lou Mobley , Telephone call Jennifer Elstran, |
| CAL | 4/29/2013 | 0.10 | 290 | 29.00 | Review supplemental interrogatory responses (.1) |
| CAL | 4/29/2013 | 0.30 | 290 | 87.00 | Review multiple emails to and from Mary Lou Mobley (.3), |
| CAL | 4/29/2013 | 0.20 | 290 | 58.00 | multiple emails with Amy Robertson and with Mary Lou Mobley re injunctive relief |
| CAL | 4/30/2013 | 0.50 | 290 | 145.00 | Conference call with Mary Lou Mobley and Amy Robertson re injunctive relief |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 5/1/2013 | 0.70 | 290 | 203.00 | Meet with client re offer of judgment (.5), mtw A.Robertson re: next steps (.2) |
| CAL | 5/1/2013 | 0.20 | 290 | 58.00 | Meet with Amy Robertson re fee petition (.2) |
| CAL | 5/3/2013 | 1.40 | 290 | 406.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| CAL | 5/5/2013 | 2.20 | 290 | 638.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| CAL | 5/6/2013 | 0.20 | 290 | 58.00 | draft email to Opp Counsel re Offer of judgment and moving Scott depo, Left message to call with Rivera, reviewed response, Left message to call with Shea |
| CAL | 5/6/2013 | 0.80 | 290 | 232.00 | finish reconciling time |
| CAL | 5/7/2013 | 0.60 | 290 | 174.00 | review and edit Amy Robertson letter and pleading for Offer of Judgment.  Review CBA attorney survey, call fromRivera(.1), Telephone call to Amy re same (.5) |
| CAL | 5/22/2013 | 0.10 | 290 | 29.00 | review City's offer re fees, message to Amy Robertson re same |
| CAL | 5/23/2013 | 0.10 | 290 | 29.00 | discussion with Amy Robertson re fee offer, review email to City |
| CAL | 5/24/2013 | 0.30 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Judge Briggs; and research re Judge Kreiger's fees cases. |
| CAL | 5/24/2013 | 1.10 | 290 | 319.00 | Review Judge Kreiger fee cases and draft memo |
| CAL | 5/24/2013 | 0.30 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Briggs and Kreiger fees research |
| CAL | 5/24/2013 | 1.10 | 290 | 319.00 | Review Kreiger fee cases and draft memo |
| CAL | 5/26/2013 | 0.10 | 290 | 29.00 | review motion for extension |
| CAL | 5/31/2013 | 0.60 | 290 | 174.00 | review Shea email re fees, review CRPD receipts for scanning |
| CAL | 5/31/2013 | 0.10 | 290 | 29.00 | Discuss bill of costs with Amy Robertson |
| CAL | 6/3/2013 | 0.70 | 290 | 203.00 | review scanned receipts (.2),  redact bank statements for bill of costs (.2), review draft bill of costs (.3) |
| CAL | 6/10/2013 | 0.20 | 290 | 58.00 | review Schick invoice, review email to City re same, compare notes with invoice |
| CAL | 6/11/2013 | 0.10 | 290 | 29.00 | review email re conferral on costs |
| CAL | 6/18/2013 | 0.40 | 290 | 116.00 | review documents for Kilmer (.3), discussion of fee petition and Kilmer documents with Amy Robertson (.1) |
| CAL | 6/19/2013 | 0.60 | 290 | 174.00 | Telephone call with Amy Robertson re costs conference (.2), review bill of costs order (.2), review spreadsheet with costs allowed and declined (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 6/21/2013 | 0.10 | 290 | 29.00 | review Amy Robertson and Shea email re JAG costs and bill of costs appeal |
| CAL | 6/24/2013 | 0.70 | 290 | 203.00 | Telephone call with Amy Robertson re fee petition and declaration (.2), research fee petition declarations (.2), review Jennifer Elstran chart of depositions (.1), review motion for extension and discussion of same with Amy Robertson (.2) |
| CAL | 6/25/2013 | 3.40 | 290 | 986.00 | draft fees declaration (2.0), review Amy Robertson declaration, discussion with Amy Robertson re fee categories to no charge (.8), review bill of costs and email to Kilmer (.6) |
| **Subtotal** | | **526.95** | | **152,815.50** | |
| | | | | | |
| | | | | | |
| CRA | 12/1/2011 | 0.30 | 130 | 39.00 | Formatting release, preparing same to send to B. Scott for signature (.3) |
| CRA | 12/13/2011 | 0.20 | 130 | 26.00 | IMW A. Robertson re: processing documents received in response to CORA request, MTW M. Streckewald re: scanning and saving same, emailing same to A. Robertson (.2) |
| CRA | 1/9/2012 | 0.50 | 130 | 65.00 | Filling out Summons and Cover Sheet (.4), reviewing ECF rules for initial filing documents (.1) |
| CRA | 1/9/2012 | 0.20 | 130 | 26.00 | MTW B. Scott re: additional documents (.2) |
| CRA | 1/10/2012 | 0.60 | 130 | 78.00 | Completing cover sheet and summons (.2), emailing initial filing documents to clerk for filing (.2), TC to Clerks office re: judge assignment (.2) |
| CRA | 1/26/2012 | 0.40 | 130 | 52.00 | Gathering materials and preparing for service of summons and complaint on City and County of Denver (.4) |
| CRA | 3/1/2012 | 1.20 | 130 | 156.00 | Cleaning up doctype field in Casemap, deleting extraneous fields, IMW L. Bell re: same (1.2) |
| CRA | 3/21/2012 | 0.20 | 130 | 26.00 | TCW J. Rivera re: 26f call, IMW A. Robertson re: same (.2) |
| CRA | 4/10/2012 | 0.50 | 130 | 65.00 | Reviewing proposed scheduling order (.2), filing same, sending WP version of same to Judge Boland (.3) |
| CRA | 5/17/2012 | 0.30 | 130 | 39.00 | Reviewing protective order and comparing against template (.3) |
| CRA | 5/18/2012 | 1.20 | 130 | 156.00 | Reviewing newly produced documents for evidence of interpreter (1.2) |
| CRA | 5/24/2012 | 3.80 | 130 | 494.00 | Reviewing documents and coding (3.8) |
| CRA | 6/4/2012 | 0.90 | 130 | 117.00 | Modifying cover letters for releases, scanning and sending same (.9). |
| CRA | 6/19/2012 | 0.10 | 130 | 13.00 | TC to Rhonda at Blackwell Public Schools re: JMS (.1) |
| CRA | 6/19/2012 | 0.90 | 130 | 117.00 | Coding in Casemap (.9) |
| CRA | 6/21/2012 | 1.00 | 130 | 130.00 | Coding in Casemap (.8) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CRA | 6/27/2012 | 0.60 | 130 | 78.00 | Drafting Motion for Protective Order, emailing same to A. Robertson and J. Rivera (.6) |
| CRA | 6/28/2012 | 0.30 | 130 | 39.00 | Modifying Motion for Protective Order and filing same (.3) |
| CRA | 6/28/2012 | 2.20 | 130 | 286.00 | Coding in Casemap, inputting detention dates and other events from discovery responses (2.2) |
| CRA | 7/3/2012 | 0.20 | 130 | 26.00 | Email to B. Scott and M. Scott re: meeting (.1) |
| CRA | 7/5/2012 | 1.30 | 130 | 169.00 | Attend meeting with M. Scott, search for records in Outlook and Casemap (1.3) |
| CRA | 7/12/2012 | 0.40 | 130 | 52.00 | MTW B. Scott, gathering and scanning new documents (.4) |
| CRA | 7/13/2012 | 1.50 | 130 | 195.00 | Coding in Casemap (1.5) |
| CRA | 7/17/2012 | 0.20 | 130 | 26.00 | Editing discovery document, sending same to J. Rivera (.2) |
| CRA | 7/20/2012 | 0.40 | 130 | 52.00 | Coding in Casemap (.4) |
| CRA | 7/25/2012 | 2.30 | 130 | 299.00 | Numbering new documents, loading into Casemap, and coding (1), coding for source material/folder in Casemap, coding for date based on same (1.3) |
| CRA | 7/26/2012 | 1.10 | 130 | 143.00 | Drafting Motion to Amend Sched Order, proposed order (1.1) |
| CRA | 7/27/2012 | 3.00 | 130 | 390.00 | Cite checking motion to compel, drafting Robertson declaration, gathering exhibits for same (2.6), editing exhibits for same (.2), drafting proposed order for same (.2) |
| CRA | 7/31/2012 | 1.10 | 130 | 143.00 | Editing motion to amend scheduling order and proposed order, reviewing, filing same and sending copy of same to chambers (1.1) |
| CRA | 8/16/2012 | 1.30 | 130 | 169.00 | Gathering documents from Casemap, marking confidential, burning same to CDs (1), drafting cover letter for same and preparing same to send to J. Andrews and J. Rivera (.3) |
| CRA | 8/16/2012 | 3.20 | 130 | 416.00 | Coding in casemap and finding/tracking dupes (3.2) |
| CRA | 9/12/2012 | 0.40 | 130 | 52.00 | Coding in Casemap (.4) |
| CRA | 9/12/2012 | 0.20 | 130 | 26.00 | Drafting subpoenas and sending same to A. Robertson for review (.2) |
| CRA | 9/13/2012 | 1.00 | 130 | 130.00 | Coding in Casemap (1) |
| CRA | 9/14/2012 | 0.90 | 130 | 117.00 | Coding in Casemap |
| CRA | 9/20/2012 | 0.40 | 130 | 52.00 | Drafting deposition notices and serving on J. Rivera (.4) |
| CRA | 9/24/2012 | 1.00 | 130 | 130.00 | Drafting template for discovery responses (1) |
| CRA | 9/24/2012 | 0.20 | 130 | 26.00 | Amending deposition notice and sending same to J. Rivera (.2) |
| CRA | 9/26/2012 | 0.30 | 130 | 39.00 | Addressing and sending release (.3) |
| CRA | 10/1/2012 | 2.10 | 130 | 273.00 | Entering names from City's discovery responses into chart, along with address information (1.7), performing inmate searches on same for custody information (.4) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 10/3/2012 | 1.10 | 130 | 143.00 | Performing additional address and court record searches for potential witness names (1.1) |
| CRA | 10/4/2012 | 1.30 | 130 | 169.00 | Researching potential witness contact information on Intelius, editing spreadsheet and sending to team (1.3) |
| CRA | 10/8/2012 | 3.40 | 130 | 442.00 | Printing, stapling, organizing, and foldering exhibits for deposition (3.2), amending deposition notice and sending same to Hunter & Geist (.2) |
| CRA | 10/11/2012 | 0.50 | 130 | 65.00 | Drafting Mot for Ext of Time (.5) |
| CRA | 10/11/2012 | 0.40 | 130 | 52.00 | Reviewing documents produced by Defendant for confidential designation, email to A. Robertson re: same (.4) |
| CRA | 10/11/2012 | 0.30 | 130 | 39.00 | Amending deposition notice and serving same on Defendant, confirming same with Hunter & Geist (.3) |
| CRA | 10/12/2012 | 0.20 | 130 | 26.00 | Reading and filing statement of non-opposition (.2) |
| CRA | 10/12/2012 | 0.20 | 130 | 26.00 | Amending deposition notice, sending same to Defendant and Hunter & Geist (.2) |
| CRA | 10/16/2012 | 0.50 | 130 | 65.00 | Organizing/breaking up last minute deposition exhibits (.5) |
| CRA | 10/19/2012 | 0.20 | 130 | 26.00 | Summarizing outreach return calls (.2) |
| CRA | 10/19/2012 | 0.10 | 130 | 13.00 | Serving expert disclosures (.1) |
| CRA | 10/29/2012 | 0.30 | 130 | 39.00 | Researching outreach respondents on cocourts.com (.3) |
| CRA | 11/6/2012 | 1.00 | 130 | 130.00 | Loading documents into Casemap, email to D. Washington re: missing disclosures (1) |
| CRA | 11/7/2012 | 0.30 | 130 | 39.00 | Creating chart of names from discovery responses (.3) |
| CRA | 11/12/2012 | 0.80 | 130 | 104.00 | Comparing disclosed persons, creating chart of same (.8) |
| CRA | 11/15/2012 | 3.30 | 130 | 429.00 | Numbering Andrews documents and proofreading discovery responses, sending edits, and drafting cover letter, creating disc of documents for J. Rivera, emailing discovery responses and preparing disc to send (3.3) |
| CRA | 11/19/2012 | 0.40 | 130 | 52.00 | Proofreading and filing Mot to Amend Sched Order, drafting and sending WP proposed order (.4) |
| CRA | 11/28/2012 | 0.20 | 130 | 26.00 | Amending Gabbard depo notice (.2) |
| CRA | 1/4/2013 | 5.50 | 130 | 715.00 | Cite checking Opp to MTC, filing same (4.4), drafting AFR and CAL declarations and gathering exhibits for same (1.1) |
| CRA | 1/9/2013 | 2.60 | 130 | 338.00 | Cite checking Reply re RFAs and Mot for Leave to File (2.6) |
| CRA | 1/10/2013 | 0.30 | 130 | 39.00 | Filing Reply re RFAs (.3) |
| CRA | 1/16/2013 | 4.70 | 130 | 611.00 | Drafting Robertson declaration, gathering exhibits, cite checking Response to Objection, filing same (4.7) |
| CRA | 1/17/2013 | 0.50 | 130 | 65.00 | Reviewing scanned letters, email to D. Washington re: same (.5) |
| CRA | 1/29/2013 | 0.50 | 130 | 65.00 | Drafting motion for extension, proposed order, and filing same (.5) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 1/30/2013 | 1.10 | 130 | 143.00 | Reviewing documents in Casemap, breaking up new documents in Escanit (1.1) |
| CRA | 1/31/2013 | 0.70 | 130 | 91.00 | TCW B. Scott re: social networking, schools, employment, medical appointments, deposition dates, email to team re: same (.7) |
| CRA | 1/31/2013 | 0.30 | 130 | 39.00 | Reviewing OSD documents and email to J. Andrews attaching same (.3) |
| CRA | 2/8/2013 | 0.60 | 130 | 78.00 | Drafting multiple depo notice (.4), drafting subpoena (.2), updating Date Produced in Casemap |
| CRA | 2/11/2013 | 0.70 | 130 | 91.00 | Preparing Arapahoe House docs to send to Defendant (.5), reviewing cover pleading for documents to be produced (.2) |
| CRA | 2/15/2013 | 1.50 | 130 | 195.00 | Editing redactions in PDF (.2), pulling Facebook and Zoosk docs and creating disc of same (.6), composing cover letter and preparing same to send (.2), creating redaction log (.5) |
| CRA | 2/20/2013 | 1.10 | 130 | 143.00 | Coding in Casemap (1.1) |
| CRA | 2/21/2013 | 0.60 | 130 | 78.00 | Drafting and filing Jt Mot to Reset Deadlines (.6) |
| CRA | 2/21/2013 | 2.80 | 130 | 364.00 | Cancelling depos (.1), reviewing past pleadings for deadline extensions (.2), preparing J. Andrews depo prep binder (.8), gathering and printing all PS documents produced to Defendant, binding same, organizing same (1.1), reviewing Casemap for all documents produced, updating Produced Date in same (.6) |
| CRA | 2/26/2013 | 1.10 | 130 | 143.00 | Drafting Mot to Quash, Objections, Mot to Expedite (1.1) |
| CRA | 3/4/2013 | 0.50 | 130 | 65.00 | Drafting supplemental expert disclosures and serving same (.5) |
| CRA | 3/8/2013 | 0.20 | 130 | 26.00 | Preparing and serving supplemental expert disclosure (.2) |
| CRA | 3/8/2013 | 1.00 | 130 | 130.00 | Coding in Casemap for Interrogatory 12 (1) |
| CRA | 3/11/2013 | 0.20 | 130 | 26.00 | Preparing Schick depo notice, serving same (.2), |
| CRA | 3/14/2013 | 1.80 | 130 | 234.00 | Issue coding in documents and persons in Casemap based on responses to Interrogatory 12 (1.8) |
| CRA | 3/15/2013 | 0.20 | 130 | 26.00 | Drafting depo notices and scheduling with H&G (.2) |
| CRA | 3/21/2013 | 1.30 | 130 | 169.00 | Drafting and serving depo notices, updating schedule with H&G, updating calendar with same (.3), updating depo exhibit field in Casemap, updating depo exhibit index (1) |
| CRA | 4/11/2013 | 0.50 | 130 | 65.00 | Proofreading and filing Joint Mot for Continuance, sending proposed order of same (.5) |
| CRA | 4/26/2013 | 0.30 | 130 | 39.00 | Drafting depo notice (multiple), serving same (.3) |
| CRA | 5/6/2013 | 0.60 | 130 | 78.00 | Editing A. Robertson's time records based on C. Lucas's time; reducing time where the time records did not match (.6) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 5/7/2013 | 0.50 | 130 | 65.00 | Proofreading/cite checking cover letter to City accepting offer of judgment (.5) |
| CRA | 5/23/2013 | 1.20 | 130 | 156.00 | Sending protective order to D. Killmer (.1), gathering all produced documents on Dropbox, comparing same to Casemap for production status (1.1) |
| CRA | 5/28/2013 | 0.30 | 130 | 39.00 | Filing Motion for Extension and sending WP version of same to chambers (.3) |
| CRA | 5/31/2013 | 1.20 | 130 | 156.00 | Gathering invoices/receipts for bill of costs, redacting same, updating spreadsheet (1.2) |
| CRA | 6/3/2013 | 0.20 | 130 | 26.00 | Reviewing credit card statements for Scott parking costs (.2) |
| CRA | 6/5/2013 | 2.10 | 130 | 273.00 | Creating cover pages for cost categories, compiling proposed bill of costs and exhibits, filing same (2.1) |
| CRA | 6/11/2013 | 0.30 | 130 | 39.00 | Drafting Statement Concerning Attempt to Resolve Costs, filing same (.3) |
| CRA | 6/12/2013 | 0.30 | 130 | 39.00 | Drafting Amended Bill of Costs (.3) |
| CRA | 6/23/2013 | 3.70 | 130 | 481.00 | Coding time entries with fee categories (3.7) |
| CRA | 6/24/2013 | 2.80 | 130 | 364.00 | Coding time entries with fee categories (2.8) |
| CRA | 6/25/2013 | 1.60 | 130 | 208.00 | Reviewing pleadings and emails re: attempt to conduct Rule 35 exam of Plaintiff, drafting paragraph re: same for Motion for Attorneys Fees (1.6) |
| Subtotal | | 97.80 | | 12,714.00 | |
| | | | | | |
| | | | | | |
| JE | 12/27/2012 | 0.50 | 100 | 50.00 | Request Records from Oxford House |
| JE | 12/27/2012 | 0.50 | 100 | 50.00 | Records Request DOC |
| JE | 1/10/2013 | 0.40 | 100 | 40.00 | Request Records from Jefferson County Probation |
| JE | 1/10/2013 | 0.50 | 100 | 50.00 | E-mails re records request with DOC, sent new medical request |
| JE | 1/15/2013 | 0.20 | 100 | 20.00 | Finalized General Records Request from DOC |
| JE | 1/16/2013 | 0.10 | 100 | 10.00 | Jeffco Records Request, followup call |
| JE | 1/29/2013 | 0.40 | 100 | 40.00 | Scott planning call |
| JE | 2/1/2013 | 0.10 | 100 | 10.00 | Records Request from Arapahoe house, call to find out procedure |
| JE | 2/1/2013 | 2.00 | 100 | 200.00 | Discovery-Pulled and saved info off Scott's Facebook pages |
| JE | 2/1/2013 | 0.30 | 100 | 30.00 | meeting with Carrie Ann Lucas re planning for Schick depo |
| JE | 2/5/2013 | 0.20 | 100 | 20.00 | Draft and Mail letter to Scott re Legal Visit with Amy |
| JE | 2/5/2013 | 0.20 | 100 | 20.00 | Request records from Norman Public Schools |
| JE | 2/5/2013 | 2.50 | 100 | 250.00 | Saving Scott's e-mail's off Yahoo account |
| JE | 2/5/2013 | 0.30 | 100 | 30.00 | Draft and send records request to Arapahoe House |
| JE | 2/6/2013 | 2.20 | 100 | 220.00 | Pulling e-mails from Scott's yahoo account |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 2/11/2013 | 0.50 | 100 | 50.00 | Pulling e-mails from Scott's yahoo Account |
| JE | 2/13/2013 | 0.10 | 100 | 10.00 | Telephone call from Carrie Ann Lucas re social media status |
| JE | 2/15/2013 | 2.00 | 100 | 200.00 | Pulling e-mails from Scott's Yahoo Account |
| JE | 2/15/2013 | 0.10 | 100 | 10.00 | Purchase and download yahoo e-mail downloader |
| JE | 2/18/2013 | 1.00 | 100 | 100.00 | Pulling e-mails from Scott's yahoo Account |
| JE | 2/19/2013 | 3.00 | 100 | 300.00 | Pulling e-mails from Scott's Yahoo account |
| JE | 2/26/2013 | 0.10 | 100 | 10.00 | e-mail to DOC re records request |
| JE | 2/26/2013 | 0.30 | 100 | 30.00 | meeting with Carrie Ann Lucas re Schick publication and downloading and getting from library |
| JE | 2/26/2013 | 1.00 | 100 | 100.00 | Online research re Schick Publications |
| JE | 2/27/2013 | 1.00 | 100 | 100.00 | Online Research re Schick publications |
| JE | 2/28/2013 | 5.00 | 100 | 500.00 | Library research re Schick publications |
| JE | 3/11/2013 | 0.20 | 100 | 20.00 | Pulling information off Scott's Zoosk account and attempting to sign onto his Myspace account |
| JE | 3/11/2013 | 1.50 | 100 | 150.00 | Printing and Labeling Exhibits for Schick Deposition |
| JE | 3/12/2013 | 7.50 | 100 | 750.00 | Assist at deposition of Brenda Schick |
| JE | 3/26/2013 | 0.40 | 100 | 40.00 | Finalize 3rd Supplemental Response and E-mail |
| JE | 6/26/2013 | 0.20 | 100 | 20.00 | Create spreadsheet of all depositions including who, when, how long |
| JE | 6/26/2013 | 0.30 | 100 | 30.00 | Create spreadsheet of all CRPD time |
| Subtotal | | 34.60 | | 3,460.00 | |
| | | | | | |
| | | | | | |
| KC | 9/25/2012 | 0.50 | 100 | 50.00 | Reviewed Scott documents (.5) |
| KC | 10/18/2012 | 1.90 | 100 | 190.00 | searched for addresses and email addresses for witnesses |
| KC | 10/19/2012 | 2.70 | 100 | 270.00 | searched for addresses and email addresses for witnesses |
| KC | 10/30/2012 | 0.70 | 100 | 70.00 | searched for addresses and email addresses for witnesses |
| Subtotal | | 5.80 | | 580.00 | |
| | | | | | |
| | | | | | |
| LMB | 2/27/2012 | 3.90 | 130 | 507.00 | Coded documents in CaseMap |
| LMB | 2/28/2012 | 3.40 | 130 | 442.00 | Coded documents in CaseMap |
| LMB | 2/29/2012 | 3.20 | 130 | 416.00 | Coded documents in CaseMap |
| LMB | 3/1/2012 | 2.50 | 130 | 325.00 | Coding documents in CaseMap |
| LMB | 3/2/2012 | 1.90 | 130 | 247.00 | Coded documents in CaseMap |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| LMB | 3/5/2012 | 3.20 | 130 | 416.00 | Coded documents in CaseMap |
| LMB | 3/6/2012 | 1.20 | 130 | 156.00 | Coded documents in CaseMap |
| LMB | 3/7/2012 | 2.00 | 130 | 260.00 | Coded documents in CaseMap |
| LMB | 3/8/2012 | 1.60 | 130 | 208.00 | Coded documents in CaseMap |
| LMB | 3/9/2012 | 1.80 | 130 | 234.00 | Coded documents in CaseMap |
| LMB | 3/12/2012 | 1.10 | 130 | 143.00 | Coded documents in CaseMap |
| LMB | 5/21/2012 | 0.90 | 130 | 117.00 | Coded documents in CaseMap |
| Subtotal | | 26.70 | | 3,471.00 | |
| | | | | | |
| | | | | | |
| MMS | 10/29/2012 | 2.00 | 130 | 260.00 | Case Map Coding |
| MMS | 10/30/2012 | 1.00 | 130 | 130.00 | Case Map Coding |
| MMS | 10/31/2012 | 2.00 | 130 | 260.00 | Case Map Coding (2.0) |
| MMS | 11/5/2012 | 3.00 | 130 | 390.00 | Coding in CaseMap (3.0) |
| MMS | 11/6/2012 | 4.00 | 130 | 520.00 | Coding in CaseMap (4.0) |
| MMS | 11/7/2012 | 3.00 | 130 | 390.00 | Coding in Casemap |
| MMS | 11/8/2012 | 6.00 | 130 | 780.00 | Coding in Casemap |
| MMS | 11/9/2012 | 2.00 | 130 | 260.00 | Coding in Casemap |
| MMS | 11/15/2012 | 1.50 | 130 | 195.00 | Coding in Casemap |
| MMS | 11/16/2012 | 1.00 | 130 | 130.00 | Code in Casemap |
| MMS | 11/20/2012 | 2.00 | 130 | 260.00 | Name documents in casemap |
| MMS | 11/27/2012 | 1.00 | 130 | 130.00 | Name documents in casemap |
| MMS | 12/10/2012 | 5.00 | 130 | 650.00 | Coding in Casemap |
| MMS | 12/11/2012 | 3.50 | 130 | 455.00 | Coding in Casemap |
| MMS | 12/12/2012 | 2.00 | 130 | 260.00 | Coding in Casemap |
| MMS | 12/13/2012 | 1.00 | 130 | 130.00 | Coding in Casemap |
| MMS | 12/17/2012 | 2.00 | 130 | 260.00 | Coding in Casemap |
| MMS | 12/20/2012 | 1.50 | 130 | 195.00 | Coding in Casemap |
| MMS | 12/21/2012 | 2.00 | 130 | 260.00 | Code in Casemap |
| MMS | 1/7/2013 | 1.50 | 130 | 195.00 | Coding in Casemap |
| MMS | 1/8/2013 | 1.00 | 130 | 130.00 | Coding in Casemap |
| MMS | 1/15/2013 | 1.50 | 130 | 195.00 | Search and code Casemap for Duplicate Entries |
| MMS | 1/18/2013 | 3.50 | 130 | 455.00 | Search and code Casemap for Duplicate Entries |
| MMS | 1/22/2013 | 2.50 | 130 | 325.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| MMS | 1/24/2013 | 2.50 | 130 | 325.00 | Code in Casemap |
| MMS | 1/25/2013 | 4.50 | 130 | 585.00 | Code in Casemap, Mark duplicate entries, Save new pleadings |

46

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Timekeeper

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| MMS | 1/29/2013 | 2.50 | 130 | 325.00 | Coding duplicate entries |
| MMS | 1/30/2013 | 5.50 | 130 | 715.00 | Coded new documents in Casemap |
| MMS | 1/31/2013 | 4.00 | 130 | 520.00 | Casemap search of documents B. Scott said were sent. Coded duplicates |
| MMS | 2/5/2013 | 0.60 | 130 | 78.00 | Meet and discuss docs with B. Scott (.6) |
| MMS | 2/5/2013 | 4.50 | 130 | 585.00 | Coding in casemap (4.5) |
| MMS | 2/6/2013 | 4.50 | 130 | 585.00 | Coding in Casemap (4.5) |
| MMS | 2/11/2013 | 4.00 | 130 | 520.00 | Coding in Casemap |
| MMS | 2/12/2013 | 4.00 | 130 | 520.00 | Coding in Casemap |
| MMS | 2/15/2013 | 1.00 | 130 | 130.00 | Coding in Casemap |
| MMS | 2/18/2013 | 1.00 | 130 | 130.00 | Coding in Casemap |
| MMS | 2/26/2013 | 2.00 | 130 | 260.00 | Code Casemap for Duplicate Entries and new entries |
| MMS | 2/27/2013 | 2.00 | 130 | 260.00 | Search and code Casemap for Duplicate Entries |
| MMS | 2/28/2013 | 1.00 | 130 | 130.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| MMS | 3/4/2013 | 2.50 | 130 | 325.00 | Coding in Casemap |
| MMS | 3/5/2013 | 2.50 | 130 | 325.00 | Coding in Casemap |
| MMS | 3/7/2013 | 3.00 | 130 | 390.00 | Coding in Casemap |
| MMS | 3/12/2013 | 3.00 | 130 | 390.00 | Coding in Casemap (3.0) |
| MMS | 3/13/2013 | 4.00 | 130 | 520.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/14/2013 | 3.00 | 130 | 390.00 | Coding duplicate entries in Casemap |
| MMS | 3/22/2013 | 3.00 | 130 | 390.00 | Code in Casemap new documents |
| MMS | 3/25/2013 | 5.00 | 130 | 650.00 | Code in Casemap new documents |
| MMS | 3/26/2013 | 5.00 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/27/2013 | 5.50 | 130 | 715.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/28/2013 | 5.00 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/29/2013 | 5.00 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 4/1/2013 | 2.50 | 130 | 325.00 | Coding in Casemap |
| MMS | 4/2/2013 | 1.00 | 130 | 130.00 | Coding in Casemap |
| MMS | 4/3/2013 | 3.00 | 130 | 390.00 | Coding in CaseMap (3.0) |
| MMS | 4/4/2013 | 4.00 | 130 | 520.00 | Coding in CaseMap, mark duplicate entries |
| MMS | 4/8/2013 | 3.00 | 130 | 390.00 | Coding duplicate entries in CaseMap |
| MMS | 4/10/2013 | 2.00 | 130 | 260.00 | Code in Casemap new documents |
| MMS | 4/10/2013 | 1.50 | 130 | 195.00 | Coding in CaseMap, mark duplicate entries |
| MMS | 4/11/2013 | 3.00 | 130 | 390.00 | Coding in CaseMap, mark duplicate entries |
| **Subtotal** | | **165.60** | | **21,528.00** | |
| | | | | | |

EXHIBIT

3

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| **Pre-suit Rule 11 investigation and due diligence** | | | | | |
| CAL | 11/21/2011 | 0.1 | 290 | 29.00 | Review Amy Robertson notes re interview of client |
| CAL | 11/22/2011 | 0.2 | 290 | 58.00 | Telephone call w/Amy Robertson re client intake |
| CRA | 12/1/2011 | 0.3 | 130 | 39.00 | Formatting release, preparing same to send to B. Scott for signature (.3) |
| CAL | 12/13/2011 | 0.1 | 290 | 29.00 | Review email re CORA request for Major Scott records from DSD and DPD |
| CRA | 12/13/2011 | 0.2 | 130 | 26.00 | IMW A. Robertson re: processing documents received in response to CORA request, MTW M. Streckewald re: scanning and saving same, emailing same to A. Robertson (.2) |
| CAL | 12/19/2011 | 0.2 | 290 | 58.00 | Review housing segregation record re Major Scott, review email re same. |
| CAL | 12/20/2011 | 0.1 | 290 | 29.00 | Review Amy Robertson email to Dulacki (Denver) re CORA request re Major Scott |
| CAL | 12/21/2011 | 0.4 | 290 | 116.00 | Conference call re Major Scott and city documents |
| CAL | 12/22/2011 | 1.5 | 290 | 435.00 | Review CORA records received from Denver re Major Scott |
| AFR | 12/27/2011 | 2.5 | 440 | 1,100.00 | Research re: Scott's record & review documents received from B. Scott |
| AFR | 12/28/2011 | 0.5 | 440 | 220.00 | Draft demand letter and tolling agreement |
| CAL | 12/28/2011 | 0.5 | 290 | 145.00 | Review Scott probation documents, background check, registers of action, |
| CAL | 12/28/2011 | 2.3 | 290 | 667.00 | Travel to and from client meeting |
| CAL | 12/28/2011 | 2.1 | 290 | 609.00 | Meet with client re: discriminatory experiences with City of Denver. |
| AFR | 12/29/2011 | 0.6 | 440 | 264.00 | TCW C. Lucas re: complaint, meeting w/ M. Scott, strategy/timing of filing. |
| CAL | 12/29/2011 | 0.6 | 290 | 174.00 | Telephone call with Amy Robertson re drafting complaint, when to file |
| CAL | 12/30/2011 | 0.1 | 290 | 29.00 | Telephone call to C. Anderson re redacting Scott documents |
| CAL | 1/3/2012 | 0.1 | 290 | 29.00 | review Dulacki email re CORA request for Scott records |
| CAL | 1/5/2012 | 0.2 | 290 | 58.00 | review Scott CORA records received |
| CAL | 1/6/2012 | 0.2 | 290 | 58.00 | review and comment on demand letter and tolling agreement to City |
| CAL | 1/8/2012 | 0.1 | 290 | 29.00 | Review B. Scott email providing additional background information |
| CAL | 1/8/2012 | 0.1 | 290 | 29.00 | read and respond to Amy Robertson email re contact with public defender |
| **Subtotal** | | **13.0** | | **4,230.00** | |
| | | | | | |
| **Drafting and filing complaint** | | | | | |
| AFR | 12/29/2011 | 0.5 | 440 | 220.00 | Draft complaint |
| CAL | 1/8/2012 | 0.3 | 290 | 87.00 | review and comment on Complaint |
| CAL | 1/9/2012 | 0.2 | 290 | 58.00 | review revised complaint |
| CRA | 1/9/2012 | 0.5 | 130 | 65.00 | Filling out Summons and Cover Sheet (.4), reviewing ECF rules for initial filing documents (.1) |
| CAL | 1/10/2012 | 0.2 | 290 | 58.00 | review final complaint, and make final edits |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 1/10/2012 | 0.6 | 130 | 78.00 | Completing cover sheet and summons (.2), emailing initial filing documents to clerk for filing (.2), TC to Clerks office re: judge assignment (.2) |
| CRA | 1/26/2012 | 0.4 | 130 | 52.00 | Gathering materials and preparing for service of summons and complaint on City and County of Denver (.4) |
| CAL | 3/2/2012 | 0.3 | 290 | 87.00 | review answer |
| **Subtotal** | | **3.0** | | **705.00** | |
| | | | | | |
| Scheduling order and conference | | | | | |
| CAL | 1/30/2012 | 0.3 | 290 | 87.00 | review magistrate referral order, scheduling order order, calendar dates, review Amy Robertson email to Wolf re continuance |
| AFR | 2/1/2012 | 0.1 | 440 | 44.00 | Email to R. Wolf re: who is the assigned City attorney |
| CAL | 2/13/2012 | 0.2 | 290 | 58.00 | review Amy Robertson email to Wolf, response, discuss with Amy Robertson |
| CAL | 2/14/2012 | 0.2 | 290 | 58.00 | review stipulation for extension, order resetting scheduling conference, calendar new dates |
| AFR | 3/1/2012 | 0.8 | 440 | 352.00 | Review Judge Krieger's practice standards & draft scheduling order |
| CAL | 3/2/2012 | 0.2 | 290 | 58.00 | Review Judge Krieger's practice standards |
| AFR | 3/15/2012 | 1.5 | 440 | 660.00 | Draft scheduling order & send to J. Rivera; draft first discovery |
| CAL | 3/15/2012 | 0.4 | 290 | 116.00 | review draft scheduling order (.2), discuss with Amy Robertson (.2) |
| CAL | 3/18/2012 | 0.1 | 290 | 29.00 | review J Rivera email and Amy Robertson response |
| CRA | 3/21/2012 | 0.2 | 130 | 26.00 | TCW J. Rivera re: 26f call, IMW A. Robertson re: same (.2) |
| AFR | 3/28/2012 | 0.7 | 440 | 308.00 | TCW J. Rivera re: 26(f) conference & scheduling order (.7) |
| CAL | 4/4/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email re scheduling order. |
| AFR | 4/6/2012 | 0.2 | 440 | 88.00 | Edit draft scheduling order per comments from opposing counsel |
| CAL | 4/6/2012 | 0.5 | 290 | 145.00 | review City inserts to scheduling order (.2), discuss with Amy Robertson (.2), review email re edits to scheduling order (.1) |
| CAL | 4/8/2012 | 0.4 | 290 | 116.00 | review Rivera email re scheduling order, discuss date with Amy Robertson, review email to Rivera re scheduling order |
| AFR | 4/10/2012 | 0.5 | 440 | 220.00 | Finalize draft scheduling order including multiple emails (.3); Draft initial disclosures (.2) |
| CAL | 4/10/2012 | 0.9 | 290 | 261.00 | review draft scheduling order (.2), review Amy Robertson emails to Rivera (.1), review Rivera changes to scheduling order (.2), review Amy Robertson email re same (.1), review Rivera email and attachment (.1), review Amy Robertson email to Rivera (.1), review final draft scheduling order (.1) |
| CRA | 4/10/2012 | 0.5 | 130 | 65.00 | Reviewing proposed scheduling order (.2), filing same, sending WP version of same to Judge Boland (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 4/17/2012 | 1.2 | 440 | 528.00 | Prepare for scheduling conference including preparing & sending disclosures and IMW C. Lucas re: scheduling compromise (.3); Scheduling conference (+ travel to/from) (.9) |
| CAL | 4/17/2012 | 0.3 | 290 | 87.00 | review scheduling order, calendar dates |
| CAL | 4/17/2012 | 3.3 | 290 | 957.00 | conference with Amy Robertson (.3), waiting for Rivera (.2) attend scheduling conference (.4), travel to scheduling conference (1.3), travel from scheduling conference (1.1) |
| **Subtotal** | | **12.6** | | **4,292.00** | |
| | | | | | |
| Joint and administrative motions | | | | | |
| CAL | 2/17/2012 | 0.2 | 290 | 58.00 | review City's MFE and related orders, calendar new dates |
| CRA | 5/17/2012 | 0.3 | 130 | 39.00 | Reviewing protective order and comparing against template (.3) |
| AFR | 6/16/2012 | 0.3 | 440 | 132.00 | Review & edit City's proposed protective order & resend to OC with comments (.3) |
| CAL | 6/18/2012 | 0.2 | 290 | 58.00 | review Rivera email re discovery issues, review proposed protective order (.2) |
| AFR | 6/25/2012 | 0.1 | 440 | 44.00 | Email to/from OC re: protective order |
| AFR | 6/26/2012 | 0.1 | 440 | 44.00 | Finalize protective order (.1) |
| CAL | 6/26/2012 | 0.3 | 290 | 87.00 | review Amy Robertson email to Rivera, and Rivera response (.2), review final protective order as filed (.1) |
| CRA | 6/27/2012 | 0.6 | 130 | 78.00 | Drafting Motion for Protective Order, emailing same to A. Robertson and J. Rivera (.6) |
| CRA | 6/28/2012 | 0.3 | 130 | 39.00 | Modifying Motion for Protective Order and filing same (.3) |
| CAL | 7/2/2012 | 0.2 | 290 | 58.00 | review protective order, and update file (.2), |
| CRA | 7/26/2012 | 1.1 | 130 | 143.00 | Drafting Motion to Amend Sched Order, proposed order (1.1) |
| CRA | 7/31/2012 | 1.1 | 130 | 143.00 | Editing motion to amend scheduling order and proposed order, reviewing, filing same and sending copy of same to chambers (1.1) |
| CAL | 8/1/2012 | 0.2 | 290 | 58.00 | review amended scheduling order and Rivera's changes thereto |
| CAL | 8/2/2012 | 0.1 | 290 | 29.00 | review Rivera and Amy Robertson emails re extension and City's motion for extension |
| CRA | 10/11/2012 | 0.5 | 130 | 65.00 | Drafting Mot for Ext of Time (.5) |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Reading and filing statement of non-opposition (.2) |
| AFR | 10/17/2012 | 0.1 | 440 | 44.00 | Review City's proposed joint motion to amend scheduling order |
| CAL | 11/1/2012 | 0.3 | 290 | 87.00 | review Rivera motion to amend scheduling order, correspond with co counsel re same (.3) |
| CAL | 11/1/2012 | 0.1 | 290 | 29.00 | review and respond to email from Amy Robertson re discovery extension (.1) |
| CAL | 11/5/2012 | 0.5 | 290 | 145.00 | review and respond to multiple emails re joint motion to extend (.5) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 12/9/2012 | 0.3 | 440 | 132.00 | Draft joint motion to extend rebuttal expert deadline & send to OC |
| CAL | 12/27/2012 | 0.2 | 290 | 58.00 | email to Rivera re Mtn to amend scheduling order (.2) |
| AFR | 12/28/2012 | 0.4 | 440 | 176.00 | Emails to/from co-counsel re: draft motion to amend scheduling order & need to move dispositive motion deadline, TCW C Lucas re same |
| CAL | 12/28/2012 | 0.7 | 290 | 203.00 | exchange email and Telephone calls with Amy Robertson re joint motion re dispositive motion deadline (.4), revise motion (.2), Telephone call to Rivera re same (.1), |
| AFR | 1/4/2013 | 0.1 | 440 | 44.00 | TCW J. Rivera re: his request for an extension of time & read motion for extension. |
| CRA | 1/29/2013 | 0.5 | 130 | 65.00 | Drafting motion for extension, proposed order, and filing same (.5) |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | Edit joint motion for extension; review W. Shea edits re: same & send to C. Anderson to file. |
| CAL | 2/21/2013 | 0.2 | 290 | 58.00 | review multiple emails re depositions and joint motion to reset (.1), review joint motion to reset deadlines (.1) |
| CRA | 2/21/2013 | 0.6 | 130 | 78.00 | Drafting and filing Jt Mot to Reset Deadlines (.6) |
| CAL | 2/22/2013 | 0.1 | 290 | 29.00 | Review orders re motion to reset and calendar dates (.1) |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | email to Rivera re further extension (.1) |
| CAL | 4/9/2013 | 0.8 | 290 | 232.00 | review email from Rivera re scheduling order (.1), discuss with Amy Robertson (.2) email to Amy Robertson re same, (.1) Telephone call to Mag. Boland's clerk re deadlines, (.2), email to Amy Robertson re calendar issues (.2) |
| AFR | 4/10/2013 | 0.2 | 440 | 88.00 | Draft motion for extension of time |
| CAL | 4/11/2013 | 0.1 | 290 | 29.00 | Review mtn for stay |
| CRA | 4/11/2013 | 0.5 | 130 | 65.00 | Proofreading and filing Joint Mot for Continuance, sending proposed order of same (.5) |
| CAL | 4/22/2013 | 0.2 | 290 | 58.00 | Review Boland order re stay, discussion w/Amy Robertson re same |
| **Subtotal** | | **12.3** | | **2,970.00** | |
| | | | | | |
| Client and witness meetings, correspondence and investigation | | | | | |
| CAL | 1/9/2012 | 0.1 | 290 | 29.00 | review B. Scott email |
| CRA | 1/9/2012 | 0.2 | 130 | 26.00 | MTW B. Scott re: additional documents (.2) |
| CAL | 1/11/2012 | 0.1 | 290 | 29.00 | review C Anderson and Amy Robertson emails re legal mail procedure at CMI |
| CAL | 4/12/2012 | 0.5 | 290 | 145.00 | VP call to client |
| AFR | 5/24/2012 | 1.5 | 440 | 660.00 | MTW M. Scott, B. Scott, M.L. Mobley & C. Lucas re: gathering medical and educational documents as requested by expert. |
| CAL | 5/24/2012 | 0.3 | 290 | 87.00 | research addresses and names of Major Scott schools, email re same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 5/24/2012 | 3.8 | 290 | 1,102.00 | meeting with Amy Robertson, B Scott, Major Scott, Mary Lou Mobley (1.5), travel to meeting (1.1), travel from meeting (1.2) |
| CAL | 5/30/2012 | 0.6 | 290 | 174.00 | review B Scott email re Major Scott detention, call to B Scott re same, discussion of accommodations, call to Amy Robertson re same |
| CAL | 6/7/2012 | 0.6 | 290 | 174.00 | Telephone call to B Scott re Major Scott work history, educational history, review email from B Scott re same |
| CAL | 6/13/2012 | 0.2 | 290 | 58.00 | review B Scott email, internet research re schools |
| CAL | 6/26/2012 | 0.1 | 290 | 29.00 | review B Scott email (.1) re: rescheduling meeting. |
| CAL | 6/28/2012 | 0.2 | 290 | 58.00 | review client email (.1), review B Scott email, Amy Robertson response, discussion w/Amy Robertson re same (.1) all re: trying to schedule meeting. |
| CRA | 7/3/2012 | 0.2 | 130 | 26.00 | Email to B. Scott and M. Scott re: meeting (.1) |
| CRA | 7/5/2012 | 1.3 | 130 | 169.00 | Attend meeting with M. Scott, search for records in Outlook and Casemap (1.3) |
| CAL | 7/6/2012 | 0.3 | 290 | 87.00 | review B Scott emails re Major Scott detentions and accommodations and related documents (.3) |
| CRA | 7/12/2012 | 0.4 | 130 | 52.00 | MTW B. Scott, gathering and scanning new documents (.4) |
| AFR | 7/23/2012 | 0.6 | 440 | 264.00 | TCW with Carrie Lucas re CSDB (Colorado School for the Deaf and Blind) and DPS (Denver Public Schools) (.4),  tcw same re email to CSDB board members (.2) |
| CAL | 7/23/2012 | 0.9 | 290 | 261.00 | discuss outreach with CSDB and DPS with Amy Robertson (.4),  call to Hands and Voices (.3),  review Amy Robertson email to CSDB board members and discussion with Amy Robertson re same (.2) |
| AFR | 8/10/2012 | 0.5 | 440 | 220.00 | MTW B. Scott re: questions re: documents that we are reviewing to produce to the City. |
| CAL | 8/17/2012 | 0.2 | 290 | 58.00 | review B Scott email and Major Scott texts re arrest and detention (.2) |
| CAL | 8/21/2012 | 0.2 | 290 | 58.00 | review B Scott email re Major Scott status (.2) |
| CAL | 9/6/2012 | 0.1 | 290 | 29.00 | discussion with P Greisen re Scott accommodations (n/c), review C Anderson email with visit details, discussion with Amy Robertson re same (.1) |
| AFR | 9/11/2012 | 1.8 | 440 | 792.00 | Travel to/from mtw M. Scott re: recent experience in Denver's custody |
| CAL | 9/11/2012 | 4.1 | 290 | 1,189.00 | Meet with client at DRDC, travel to and from |
| CAL | 9/13/2012 | 0.3 | 290 | 87.00 | call to B Scott re Major Scott(.2), review B Scott email re same (.1) |
| CAL | 9/24/2012 | 2.4 | 290 | 696.00 | Meet with client at DRDC, travel to and from (2.4) |
| AFR | 9/29/2012 | 0.3 | 440 | 132.00 | Multiple emails to co-counsel & C. Anderson re: next steps in using addresses from City for outreach to potential witnesses |
| CAL | 9/29/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re discovery responses and out reach |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 10/1/2012 | 2.1 | 130 | 273.00 | Entering names from City's discovery responses into chart, along with address information (1.7), performing inmate searches on same for custody information (.4) |
| CRA | 10/3/2012 | 1.1 | 130 | 143.00 | Performing additional address and court record searches for potential witness names (1.1) |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Review email from O. Allen & emails to/from co-counsel re how to respond |
| AFR | 10/4/2012 | 0.5 | 440 | 220.00 | Draft outreach letter to deaf inmates disclosed by City & multiple tcw C. Lucas & C. Anderson re: how to produce it in DVD format so that witnesses will understand |
| CRA | 10/4/2012 | 1.3 | 130 | 169.00 | Researching potential witness contact information on Intelius, editing spreadsheet and sending to team (1.3) |
| CAL | 10/5/2012 | 0.5 | 290 | 145.00 | review outreach letter, discussion with Amy Robertson re videotaping the letter and logistics (.5) |
| CAL | 10/5/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re documents from client, review supplemental disclosures |
| CAL | 10/6/2012 | 0.2 | 290 | 58.00 | review  and respond to Amy Robertson email re outreach letter (.2) |
| AFR | 10/8/2012 | 0.4 | 440 | 176.00 | Multiple tcw & imw C. Lucas re: outreach to witnesses & Kosinski depo |
| CAL | 10/8/2012 | 0.4 | 290 | 116.00 | multiple discussions and Telephone calls with Amy Robertson re outreach and Kosinski depo |
| AFR | 10/10/2012 | 1.0 | 440 | 440.00 | Recording interpreted video outreach letter to potential witnesses |
| AFR | 10/10/2012 | 1.2 | 440 | 528.00 | Prepare photo array of ASL signs to accompany outreach letter to potential witnesses |
| CAL | 10/10/2012 | 0.5 | 290 | 145.00 | edit video to prepare to burn to disk (.5) |
| CAL | 10/10/2012 | 1.0 | 290 | 290.00 | Recording interpreted video outreach letter to potential witnesses |
| CAL | 10/11/2012 | 3.7 | 290 | 1,073.00 | prepare video for burning, prepare script and add captioning.  Post to youtube, review outreach letter, burn 90 DVDs |
| AFR | 10/15/2012 | 0.5 | 440 | 220.00 | Review outreach video on foxrob.com and finalize letter |
| KC | 10/18/2012 | 1.9 | 100 | 190.00 | searched for addresses and email addresses for witnesses |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review and respond to multiple emails re outreach video (.2) |
| CRA | 10/19/2012 | 0.2 | 130 | 26.00 | Summarizing outreach return calls (.2) |
| KC | 10/19/2012 | 2.7 | 100 | 270.00 | searched for addresses and email addresses for witnesses |
| AFR | 10/24/2012 | 0.2 | 440 | 88.00 | TCW potential witness |
| AFR | 10/24/2012 | 0.2 | 440 | 88.00 | Research re: potential witness |
| CAL | 10/24/2012 | 0.6 | 290 | 174.00 | review and respond to DHHA letter (.1),  read and respond to multiple emails about witness interviews (.2),  research Precision Link and interpreter registration (.3) |

6

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 10/26/2012 | 2.2 | 290 | 638.00 | draft email to Rivera re scheduling visit with client (.1), review response (.1), Telephone call with Amy Robertson re same (.2), draft response to Rivera, send response to co-counsel, review and send (.4), multiple Telephone call and emails with K. Crook re setting up visit, multiple calls with SLN re legal interpreter (1.4) |
| CRA | 10/29/2012 | 0.3 | 130 | 39.00 | Researching outreach respondents on cocourts.com (.3) |
| KC | 10/30/2012 | 0.7 | 100 | 70.00 | searched for addresses and email addresses for witnesses |
| AFR | 11/1/2012 | 2.0 | 440 | 880.00 | Witness interview |
| CAL | 11/1/2012 | 0.1 | 290 | 29.00 | review emails with DHHA witnesses (.1) |
| AFR | 11/2/2012 | 0.2 | 440 | 88.00 | TCW potential witness re: Scott |
| CAL | 11/8/2012 | 8.3 | 290 | 2,407.00 | Meet with client at CTCF (2.1). Travel to and from (6.2) |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review B. Scott email re addresses (.2) |
| CAL | 12/6/2012 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (1.9), travel to and from (6.2) |
| CAL | 12/13/2012 | 0.2 | 290 | 58.00 | Telephone call to Jennifer Elstran re scheduling visit with Major Scott, review email from Amy Robertson re same, and send dates for scheduling (.2) |
| CAL | 12/17/2012 | 0.1 | 290 | 29.00 | review Jennifer Elstran emails re legal visit (.1) |
| CAL | 12/20/2012 | 0.1 | 290 | 29.00 | read and respond to B Scott email (.1) re: Major's transport to Denver for IME that did not occur |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re client status and upcoming visit (.1) |
| CAL | 12/21/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re client status and upcoming visit (.1) |
| CAL | 12/24/2012 | 0.2 | 290 | 58.00 | review and respond to  B Scott emails (.2) re: Major's transport to Denver for IME that did not occur |
| AFR | 12/26/2012 | 4.5 | 440 | 1,980.00 | Prepare for meeting with client to prepare for deposition (outline questions, topics, review expert report, gather documents to review) |
| AFR | 12/27/2012 | 1.6 | 440 | 704.00 | Travel to Canon City (return travel not billed because drove on to Santa Fe). |
| AFR | 12/27/2012 | 1.7 | 440 | 748.00 | MTW M. Scott to prepare for deposition |
| CAL | 12/27/2012 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (1.8), travel to and from(6.3) |
| CAL | 12/27/2012 | 0.5 | 290 | 145.00 | read and respond to multiple emails re visit with Major Scott, and multiple emails to Jennifer Elstran re records to request |
| CAL | 1/24/2013 | 8.3 | 290 | 2,407.00 | Meet with client (2.1), travel to and from CTCF (6.2) |
| CRA | 1/31/2013 | 0.7 | 130 | 91.00 | TCW B. Scott re: social networking, schools, employment, medical appointments, deposition dates, email to team re: same (.7) |
| AFR | 2/4/2013 | 3.8 | 440 | 1,672.00 | Travel to/from Canon City |
| AFR | 2/4/2013 | 1.5 | 440 | 660.00 | MTW M. Scott re: new igs, social media, depo prep. |
| JE | 2/5/2013 | 0.2 | 100 | 20.00 | Draft and Mail letter to Scott re Legal Visit with Amy |
| MMS | 2/5/2013 | 0.6 | 130 | 78.00 | Meet and discuss docs with B. Scott (.6) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 2/10/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email to client, and client response |
| AFR | 2/12/2013 | 3.5 | 440 | 1,540.00 | Travel to/from Canon City |
| AFR | 2/12/2013 | 1.5 | 440 | 660.00 | MTW M. Scott re: verifying interrogatory responses and depo prep |
| AFR | 2/18/2013 | 1.0 | 440 | 440.00 | MTW B. Scott, John H., & Stevie Scott Pandey re: M. Scott and upcoming (and possible) depositions |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | review multiple emails re B Scott meeting (.1) |
| AFR | 2/22/2013 | 0.2 | 440 | 88.00 | TCW K. Spakes (witness) re: meeting for interview |
| CAL | 3/2/2013 | 0.1 | 290 | 29.00 | Email to Jennifer Elstran to set up Scott visit |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | review emails from Jennifer Elstran re March 20 visit with Major (.1) |
| AFR | 3/20/2013 | 0.1 | 440 | 44.00 | Email & tcw C. Lucas re: client's parole & need for meetings to prepare for deposition |
| CAL | 3/20/2013 | 8.1 | 290 | 2,349.00 | Meet with client at CTCF (2.0), travel to and from (6.1) |
| CAL | 4/3/2013 | 0.4 | 290 | 116.00 | Telephone call with B Scott re Major Scott release and schedule for contacting parole (.4) |
| CAL | 4/4/2013 | 0.3 | 290 | 87.00 | review email from B Scott (.1), Telephone call to B Scott re number and VP number for Major Scott (.2) |
| AFR | 4/8/2013 | 0.5 | 440 | 220.00 | MTW C. Lucas & M. Scott to prepare for his deposition |
| AFR | 4/9/2013 | 2.5 | 440 | 1,100.00 | IMW C. Lucas and Skype with C. Lucas in preparation for meeting with M. Scott (.5) MTW C. Lucas & M. Scott to prepare for his deposition (2.0) |
| **Subtotal** | | **115.9** | | **36,262.00** | |
| | | | | | |
| Discovery and investigation (misc) | | | | | |
| AFR | 6/18/2012 | 0.5 | 440 | 220.00 | TCW C. Lucas re disclosures, protective order, Kosinski deposition (.5) |
| CAL | 6/18/2012 | 0.6 | 290 | 174.00 | conversation with Amy Robertson re disclosures, protective order, Kosinski deposition and proposed dates (.5), review and respond to Amy Robertson response to Rivera (.1) |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Respond to email from J. Rivera re: depositions, discovery and Rule 35 exam |
| AFR | 10/12/2012 | 0.4 | 440 | 176.00 | TCW J. Rivera re: various scheduling & discovery matters & email to same re: same |
| CAL | 11/2/2012 | 0.1 | 290 | 29.00 | read and review emails re outstanding discovery issues (.1) |
| CAL | 11/19/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re discovery (.3) |
| AFR | 12/3/2012 | 0.8 | 440 | 352.00 | Review outline & prepare list of remaining discovery tasks |
| AFR | 12/3/2012 | 0.6 | 440 | 264.00 | TCW C. Lucas re: next discovery tasks, RFAs, depositions (.4), IMW C. Lucas re RFAs (.2) |
| AFR | 12/3/2012 | 0.2 | 440 | 88.00 | Draft Rule 34 notice |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 12/3/2012 | 0.1 | 290 | 29.00 | review and respond to Amy Robertson email re conferral letter, and Rivera's response and Amy Robertson's Telephone call to Rivera (.1) |
| CAL | 12/3/2012 | 0.6 | 290 | 174.00 | Telephone call from Amy Robertson  re: next discovery tasks, RFAs, depositions (.4), review Rule 34 inspection notice (.1), review and respond to multiple emails from Amy Robertson re arrest records (.1) |
| AFR | 12/5/2012 | 0.1 | 440 | 44.00 | Read & respond to email from OC re: multiple topics (r34 visit; depo scheduling; new deadline for rebuttal) |
| CAL | 12/5/2012 | 0.5 | 290 | 145.00 | read and respond to  multiple emails and letter re Rule 34 inspection, Gabbard deposition payment, CMI subpoena, disclosures (.4), discussion with Amy Robertson re calls to Rivera (.1) |
| CAL | 12/6/2012 | 0.5 | 290 | 145.00 | discussion re RFAs with Amy Robertson (.3), review dates for Rule 34, and edit Amy Robertson email (.2) |
| AFR | 12/10/2012 | 0.1 | 440 | 44.00 | Email to OC re: inability to make contact & list of items we need to discuss |
| CAL | 12/10/2012 | 0.3 | 290 | 87.00 | review and respond to Amy Robertson email re discovery issues (.2), review Amy Robertson email to Rivera (.1) |
| AFR | 12/12/2012 | 0.5 | 440 | 220.00 | Discussion with Carrie Lucas re interpreters used for Major Scott & email to OC (.5) |
| AFR | 12/13/2012 | 0.3 | 440 | 132.00 | Multiple emails to/from OC re: scheduling Rule 35 exam & Rule 34 inspection of DDC (.2), TCW C Lucas re date change of IME (.1) |
| CAL | 12/13/2012 | 0.3 | 290 | 87.00 | review Rivera emails about rule 34 inspection (.1), exchange multiple emails with Amy Robertson re Rule 34 inspection (.2) |
| AFR | 12/14/2012 | 1.7 | 440 | 748.00 | Travel to/from DDC & Rule 34 inspection |
| CAL | 12/14/2012 | 4.3 | 290 | 1,247.00 | travel to and from and Rule 34 inspection |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | Review emails re Jordan depo |
| AFR | 2/21/2013 | 0.7 | 440 | 308.00 | TCW W. Shea re: pending discovery issues. |
| CAL | 2/21/2013 | 0.6 | 290 | 174.00 | discussion with Amy Robertson re Spakes, discovery identification mess and motion for extension (.5), review and edit email to City counsel (.1) |
| **Subtotal** | | **14.4** | | **5,091.00** | |
| | | | | | |
| Drafting discovery to Defendant and following up | | | | | |
| CAL | 1/30/2012 | 0.2 | 290 | 58.00 | review and revise draft discovery requests (.2) |
| AFR | 3/22/2012 | 0.3 | 440 | 132.00 | Edit discovery with new question & CAL edits |
| CAL | 3/22/2012 | 0.9 | 290 | 261.00 | review draft discovery, revise same, discuss with Amy Robertson, review revision, comment on same |
| AFR | 3/28/2012 | 0.1 | 440 | 44.00 | Finalize discovery & send to C. Anderson for service (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CAL | 3/28/2012 | 0.2 | 290 | 58.00 | review discovery, calender due date review Rivera email, add paralegal to email list. |
| CAL | 4/10/2012 | 0.4 | 290 | 116.00 | review City's disclosures (.2), discussion with Amy Robertson re same (.2) |
| CAL | 4/27/2012 | 0.1 | 290 | 29.00 | review email from Amy Robertson re call with Rivera re discovery |
| CAL | 5/8/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re City discovery, review email re same |
| CAL | 5/9/2012 | 0.1 | 290 | 29.00 | review Rivera email re discovery, discuss same with Amy Robertson |
| AFR | 5/11/2012 | 0.5 | 440 | 220.00 | Briefly review & emails to/from C. Lucas re: documents produced by City. |
| CAL | 5/11/2012 | 0.9 | 290 | 261.00 | download and review discovery responses from city, discussion with Amy Robertson re missing attachments |
| CAL | 5/15/2012 | 0.3 | 290 | 87.00 | review and download discovery responses from city |
| AFR | 5/16/2012 | 0.7 | 440 | 308.00 | Analyze discovery responses & prepare Rule 37 letter |
| AFR | 6/12/2012 | 0.2 | 440 | 88.00 | Email to J. Rivera requesting verifications, accounting for blank pages in discovery, privilege log, complete discovery responses, protective order. (.2) |
| CAL | 6/12/2012 | 0.2 | 290 | 58.00 | review Amy Robertson email re protective order, deficiencies in City discovery responses |
| CAL | 6/18/2012 | 0.6 | 290 | 174.00 | conference with Amy Robertson re discovery deficiencies and protective order (.2), review draft protective order (.1), review and edit Rule 37 letter (.2), review final rule 37 letter (.1) |
| CAL | 7/3/2012 | 0.1 | 290 | 29.00 | review Rivera email, discussion with Amy Robertson re same all re: City discovery responses (.1) |
| CAL | 7/10/2012 | 0.2 | 290 | 58.00 | review Rivera email and cross reference with discovery, email to Amy Robertson re Kosinski dates |
| CAL | 7/13/2012 | 0.5 | 290 | 145.00 | review, and edit proposed discovery requests (.2), review Rivera email and updated disclosures and documents (.3), |
| CAL | 7/14/2012 | 0.2 | 290 | 58.00 | review and respond to Amy Robertson email re 30(b)(6) re computer system (.2), |
| CAL | 7/16/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to Rivera re discovery responses and computer system (.1) |
| CRA | 7/17/2012 | 0.2 | 130 | 26.00 | Editing discovery document, sending same to J. Rivera (.2) |
| CAL | 8/22/2012 | 0.5 | 290 | 145.00 | review RIvera email re discovery responses and verifications and review discovery responses and documents (.5) |
| CAL | 8/25/2012 | 1.5 | 290 | 435.00 | review City's supplemental disclosures and documents (1.5) |
| CAL | 9/18/2012 | 0.5 | 290 | 145.00 | review discovery from CIty (.2), Telephone call with Amy Robertson re same and J Andrews visit (.3) |
| AFR | 9/20/2012 | 0.1 | 440 | 44.00 | TCW Carrie Lucas re discovery responses (.1) |
| CAL | 9/20/2012 | 0.1 | 290 | 29.00 | Telephone call with Amy Robertson re discovery responses (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 9/21/2012 | 3.0 | 440 | 1,320.00 | Review documents to draft RFAs, Igs and depo outlines and IMW C. Lucas re: same |
| CAL | 9/21/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re RFAs (.2) |
| CAL | 9/28/2012 | 0.3 | 290 | 87.00 | review discovery responses from City |
| CAL | 9/29/2012 | 2.9 | 290 | 841.00 | discussion with Amy Robertson re discovery responses (.2), review documents and court records, draft discovery responses (2.7) |
| AFR | 10/22/2012 | 2.5 | 440 | 1,100.00 | Review documents and draft letter to J. Rivera re: his response to Ig 12 referring to documents and requesting he identify various individuals in the documents. |
| CAL | 10/25/2012 | 0.3 | 290 | 87.00 | review City's supplemental discovery responses (.3) |
| AFR | 11/2/2012 | 1.2 | 440 | 528.00 | Draft RFAs including cross referencing discovery documents that are the subject of RFAs. |
| AFR | 11/2/2012 | 0.4 | 440 | 176.00 | Email to J. Rivera re: outstanding discovery issues |
| CAL | 11/2/2012 | 0.3 | 290 | 87.00 | review and edit RFAs |
| AFR | 11/7/2012 | 0.5 | 440 | 220.00 | Review disclosures & email to J. Rivera re: which disclosed witnesses had contact with M. Scott |
| AFR | 11/10/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re City's disclosures |
| CAL | 11/10/2012 | 0.8 | 290 | 232.00 | discussion with Amy Robertson re City's disclosures (.2), review B Scott email, review and comment re list of disclosed interpreters (.6) |
| AFR | 11/12/2012 | 2.5 | 440 | 1,100.00 | Review new disclosures from City & C. Anderson analysis to draft letter to J. Rivera: need for depos, more names he didn't provide & subpoenas to expert |
| CAL | 11/20/2012 | 0.1 | 290 | 29.00 | review supplemental disclosures and document (.1) |
| CAL | 12/3/2012 | 0.6 | 290 | 174.00 | review responses to RFA (.2), review discovery responses (.2), discuss RFA responses with Amy Robertson (.2) |
| AFR | 12/8/2012 | 3.5 | 440 | 1,540.00 | Review DHMC and CMI records to propose resolution of supboena & MTC disputes |
| AFR | 12/14/2012 | 0.5 | 440 | 220.00 | Draft discovery to Defendant & multiple tcw & imw C. Lucas re: same |
| CAL | 12/14/2012 | 0.8 | 290 | 232.00 | send email to Amy Robertson re additional discovery requests (.1), review and revise discovery requests (.2), discussion of all above with Amy Robertson (.5) |
| CAL | 12/18/2012 | 0.1 | 290 | 29.00 | review disclosures (.1) |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review discovery responses (.1) |
| CAL | 1/18/2013 | 0.2 | 290 | 58.00 | review document bates numbered Den161 and email to Amy Robertson re same |
| AFR | 1/25/2013 | 0.7 | 440 | 308.00 | Draft discovery to serve on City |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | review City responses to RFA (.2), read Romero depo from Ulibarri (.6) |
| CAL | 1/30/2013 | 0.2 | 290 | 58.00 | review City's responses to discovery |
| CAL | 2/15/2013 | 0.2 | 290 | 58.00 | review City's amended discovery responses (.2) |
| AFR | 2/16/2013 | 0.5 | 440 | 220.00 | Review discovery & documents received from City yesterday |
| AFR | 2/17/2013 | 2.3 | 440 | 1,012.00 | Review recent discovery & prepare letter to OC explaining deficiencies |
| CAL | 2/17/2013 | 0.2 | 290 | 58.00 | review and revise discovery letter (.2) |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | review Amy Robertson letter (.1) re: defendant's discovery responses |
| CAL | 2/19/2013 | 0.1 | 290 | 29.00 | review revised disclosures from city (.1) |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Email to OC summarizing outstanding discovery issues for call tomorrow |
| AFR | 2/21/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: how to address inaccuracies in City discovery and other open discovery issues (.3) |
| AFR | 2/25/2013 | 2.8 | 440 | 1,232.00 | Emails to/from OC re: OC's production today of two videos in unuseable format that relate to 2007 police interviews of M. Scott, multiple attempts to locate software to view the videos, and emails to/from DCNC to monitor their attempts to do the same. TCW C Lucas re her research to open file. |
| CAL | 2/25/2013 | 5.7 | 290 | 1,653.00 | review and respond to multiple emails re video (.8), research file extension and system used to record video, Telephone call to company who owns the CCTV system (1.8),  Telephone call with Amy Robertson re same (.3), attempt to open file with various programs, and download file readers (2.8) |
| CAL | 2/25/2013 | 0.1 | 290 | 29.00 | review City's recent disclosures (.1) |
| AFR | 2/26/2013 | 1.5 | 440 | 660.00 | View recently-produced video at City Attorney's office |
| AFR | 3/1/2013 | 0.5 | 440 | 220.00 | Multiple emails to/from OC re: attempting to play the video of client's police interview on different software and laptops and attempting to secure a useable copy. |
| CAL | 3/1/2013 | 0.5 | 290 | 145.00 | review and respond to multiple email re  video and getting usable copy (.5) |
| AFR | 3/4/2013 | 0.2 | 440 | 88.00 | TCW J. Rivera re: instructions for use of DigiOps software & Sprint subpoenas |
| AFR | 3/4/2013 | 0.3 | 440 | 132.00 | View recently-produced video using DigiOps & emails to C. Anderson & J. Andrews re: getting the info & software to the latter to view |
| CAL | 3/4/2013 | 2.3 | 290 | 667.00 | email to and from city re digiops program (provided by City) and opening file (.2), review video (2.1) |
| CAL | 3/6/2013 | 0.1 | 290 | 29.00 | review Shea letter attempting to correct discovery mistakes (.1) |
| CAL | 3/6/2013 | 0.3 | 290 | 87.00 | review amended discovery responses (.1), review Tate report (.2) |
| CAL | 4/5/2013 | 0.1 | 290 | 29.00 | Review document bates numbered den4676 and corresponding email |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Research & draft email re: DEN5883, signed by Sgt. Jordan & email to OC re: same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 4/10/2013 | 0.2 | 290 | 58.00 | Review supplemental discovery, discuss with Amy Robertson (.2) |
| CAL | 4/29/2013 | 0.1 | 290 | 29.00 | Review supplemental interrogatory responses (.1) |
| **Subtotal** | | **51.4** | | **18,744.00** | |
| | | | | | |
| Responding to discovery from Defendant | | | | | |
| CAL | 4/13/2012 | 0.1 | 290 | 29.00 | review and respond to Amy Robertson email re disclosures |
| AFR | 5/17/2012 | 1.5 | 440 | 660.00 | Draft Rule 37 letter including draft protective order & tcw C. Lucas re: same & scheduling meeting with client (1.5) |
| CRA | 6/19/2012 | 0.1 | 130 | 13.00 | TC to Rhonda at Blackwell Public Schools re: JMS (.1) |
| CAL | 7/17/2012 | 0.1 | 290 | 29.00 | review discovery requests, calendar responses (.1) |
| AFR | 8/16/2012 | 0.5 | 440 | 220.00 | Work with C. Anderson to produce documents to the City and send to expert, including reviewing cover letters and confidentiality dec |
| CRA | 8/16/2012 | 1.3 | 130 | 169.00 | Gathering documents from Casemap, marking confidential, burning same to CDs (1), drafting cover letter for same and preparing same to send to J. Andrews and J. Rivera (.3) |
| AFR | 9/5/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re City's subpoena to probation dept (.1) |
| CAL | 9/5/2012 | 0.2 | 290 | 58.00 | review probation subpoena, discuss with Amy Robertson (.2) |
| AFR | 9/11/2012 | 0.2 | 440 | 88.00 | TCW B. Morrow (AAG) re: responding to City's subpoena re: probation records |
| AFR | 9/13/2012 | 0.2 | 440 | 88.00 | Email to J. Rivera re: discovery, scheduling depositions. |
| CAL | 9/22/2012 | 1.1 | 290 | 319.00 | outline discovery responses (1.1) |
| CAL | 9/23/2012 | 2.3 | 290 | 667.00 | review documents for discovery responses and draft responses (2.3) |
| CAL | 9/24/2012 | 1.4 | 290 | 406.00 | Telephone calls to B Scott re discovery responses (1.4) |
| CAL | 9/24/2012 | 0.3 | 290 | 87.00 | discussion with Amy Robertson re discovery responses and client meeting |
| CRA | 9/24/2012 | 1.0 | 130 | 130.00 | Drafting template for discovery responses (1) |
| CAL | 10/5/2012 | 0.5 | 290 | 145.00 | review and respond to multiple emails from Amy Robertson re interpreters provided to Major Scott, Telephone call to B Scott re discovery responses, review and respond to Amy Robertson email re discovery responses |
| CAL | 10/20/2012 | 0.7 | 290 | 203.00 | draft discovery responses (.7), |
| CAL | 10/22/2012 | 0.8 | 290 | 232.00 | review documents for discovery responses (.7), email to C Anderson re DVR records and response (.1) |
| CAL | 10/25/2012 | 1.2 | 290 | 348.00 | Telephone call with B Scott (1.2) re: discovery responses |
| CAL | 10/25/2012 | 0.7 | 290 | 203.00 | review documents for discovery responses (.3), revise discovery responses (.4) |
| AFR | 10/26/2012 | 0.2 | 440 | 88.00 | TCW co-counsel re: response to OC email refusing to agree to an extension on discovery responses after our client was moved to Canon City |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|-----|---------|------|------|----------|-------------|
| CAL | 10/29/2012 | 0.3 | 290 | 87.00 | review Amy Robertson email re discovery responses extension (.1), multiple Telephone call to Rivera (.2) |
| CAL | 11/7/2012 | 2.2 | 290 | 638.00 | review updated disclosures and documents (.9), Telephone call with B Scott re discovery responses (.2), revise discovery responses (1.1) |
| AFR | 11/8/2012 | 0.5 | 440 | 220.00 | Multiple tcw C. Lucas re: discovery responses |
| AFR | 11/8/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re Ratkiewicz (treating audiologist) call |
| CAL | 11/8/2012 | 1.0 | 290 | 290.00 | revise discovery responses (.5), multiple calls with Amy Robertson re same (.5) |
| CAL | 11/8/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Ratkiewicz call (.1) |
| CAL | 11/12/2012 | 0.2 | 290 | 58.00 | review privilege log (.1), review email re discovery issues and subparts (.1) |
| CAL | 11/12/2012 | 0.9 | 290 | 261.00 | edit discovery responses (.9) |
| CAL | 11/14/2012 | 1.2 | 290 | 348.00 | draft email to B Scott re addresses for discovery responses, Telephone call re same, revise and finalize discovery responses |
| AFR | 11/15/2012 | 2.5 | 440 | 1,100.00 | Read & edit discovery responses |
| CRA | 11/15/2012 | 3.3 | 130 | 429.00 | Numbering Andrews documents and proofreading discovery responses, sending edits, and drafting cover letter, creating disc of documents for J. Rivera, emailing discovery responses and preparing disc to send (3.3) |
| AFR | 12/6/2012 | 0.5 | 440 | 220.00 | Review subpoenas served by the City, research re: same & email to C. Lucas re: whether we should move to quash. |
| CAL | 12/8/2012 | 0.2 | 290 | 58.00 | read and respond to Amy Robertson email re Mtn to Quash |
| AFR | 12/9/2012 | 0.2 | 440 | 88.00 | Email to OC re: possible resolution of CMI subpoena & City's MTC medical records |
| CAL | 12/12/2012 | 0.2 | 290 | 58.00 | review 2nd discovery (.2) |
| AFR | 12/13/2012 | 0.3 | 440 | 132.00 | Review new discovery requests from City & IMW and tcw C. Lucas re: same |
| JE | 12/27/2012 | 0.5 | 100 | 50.00 | Request Records from Oxford House |
| AFR | 1/2/2013 | 0.1 | 440 | 44.00 | IMW C. Lucas re: providing additional documents to the City |
| AFR | 1/10/2013 | 2.5 | 440 | 1,100.00 | Draft responses to igs & rfps & review documents for production |
| JE | 1/10/2013 | 0.4 | 100 | 40.00 | Request Records from Jefferson County Probation |
| CAL | 1/11/2013 | 0.2 | 290 | 58.00 | review supplemental discovery and disclosures |
| CAL | 1/11/2013 | 0.9 | 290 | 261.00 | revise discovery responses (.9) |
| AFR | 1/14/2013 | 0.2 | 440 | 88.00 | Finalize & send discovery responses |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review Rivera R. 37 letter (.1) |
| JE | 1/16/2013 | 0.1 | 100 | 10.00 | Jeffco Records Request, followup call |
| AFR | 1/18/2013 | 2.5 | 440 | 1,100.00 | Draft response to Rule 37 letter/explanation of claims |
| AFR | 1/19/2013 | 0.8 | 440 | 352.00 | Draft response to Rule 37 letter/explanation of claims |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/20/2013 | 2.1 | 440 | 924.00 | Draft response to Rule 37 letter/explanation of claims & email to C. Lucas for review |
| CAL | 1/20/2013 | 0.5 | 290 | 145.00 | review and revise Amy Robertson letter re claims |
| AFR | 1/21/2013 | 0.3 | 440 | 132.00 | Review C. Lucas comments on response to Rule 37 letter & edit same. |
| AFR | 1/29/2013 | 0.5 | 440 | 220.00 | TCW C. Lucas (later joined by J. Elstran & C. Anderson) to plan tasks to respond to Court's order re: discovery motions |
| CAL | 1/29/2013 | 0.5 | 290 | 145.00 | planning call with Amy Robertson, Jennifer Elstran and C Anderson (.5) |
| JE | 1/29/2013 | 0.4 | 100 | 40.00 | Scott planning call |
| AFR | 1/30/2013 | 0.8 | 440 | 352.00 | Research & draft discovery responsive to court discovery order |
| AFR | 1/30/2013 | 0.2 | 440 | 88.00 | Finalize draft discovery |
| CAL | 1/30/2013 | 0.5 | 290 | 145.00 | review Jennifer Elstran Facebook research |
| CAL | 1/31/2013 | 0.3 | 290 | 87.00 | review and respond to multiple emails re B Scott documents and responses (.3) |
| AFR | 2/1/2013 | 0.3 | 440 | 132.00 | Review facebook pages obtained by J. Elstran |
| JE | 2/1/2013 | 0.1 | 100 | 10.00 | Records Request from Arapahoe house, call to find out procedure |
| JE | 2/1/2013 | 2.0 | 100 | 200.00 | Discovery-Pulled and saved info off Scott's Facebook pages |
| AFR | 2/4/2013 | 0.5 | 440 | 220.00 | Prepare draft responses to discovery in court's 1/28 order to prepare for mtw M. Scott |
| AFR | 2/5/2013 | 0.7 | 440 | 308.00 | Review correspondence, documents & notes from mtw M. Scott & prepare email re: state of discovery in response to Court's 1/28 order & assigning tasks to ensure we meet the 2/11 and 2/15 deadlines. |
| AFR | 2/5/2013 | 0.2 | 440 | 88.00 | Emails to/from J. Elstran re: tasks to respond to discovery & correspond with M. Scott |
| JE | 2/5/2013 | 0.2 | 100 | 20.00 | Request records from Norman Public Schools |
| JE | 2/5/2013 | 2.5 | 100 | 250.00 | Saving Scott's e-mail's off Yahoo account |
| JE | 2/5/2013 | 0.3 | 100 | 30.00 | Draft and send records request to Arapahoe House |
| CAL | 2/6/2013 | 0.5 | 290 | 145.00 | read and respond to multiple emails re discovery responses (.5) |
| JE | 2/6/2013 | 2.2 | 100 | 220.00 | Pulling e-mails from Scott's yahoo account |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Draft discovery responses due Monday 2/11 & send to C. Lucas for review |
| CRA | 2/11/2013 | 0.7 | 130 | 91.00 | Preparing Arapahoe House docs to send to Defendant (.5), reviewing cover pleading for documents to be produced (.2) |
| JE | 2/11/2013 | 0.5 | 100 | 50.00 | Pulling e-mails from Scott's yahoo Account |
| CAL | 2/13/2013 | 0.2 | 290 | 58.00 | review Jennifer Elstran email re social media update (.1), Telephone call with Jennifer Elstran re same (.1) |
| JE | 2/13/2013 | 0.1 | 100 | 10.00 | Telephone call from Carrie Ann Lucas re social media status |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 2/14/2013 | 1.2 | 440 | 528.00 | Review facebook pages obtained by J. Elstran |
| AFR | 2/15/2013 | 4.6 | 440 | 2,024.00 | Review & redact facebook pages; review zoosk pages |
| AFR | 2/15/2013 | 0.5 | 440 | 220.00 | Review & finalize response to ig 6, redaction log, cover letter & fb/zoosk production including multiple imw C. Anderson re: same |
| CRA | 2/15/2013 | 1.5 | 130 | 195.00 | Editing redactions in PDF (.2), pulling Facebook and Zoosk docs and creating disc of same (.6), composing cover letter and preparing same to send (.2), creating redaction log (.5) |
| JE | 2/15/2013 | 2.0 | 100 | 200.00 | Pulling e-mails from Scott's Yahoo Account |
| JE | 2/15/2013 | 0.1 | 100 | 10.00 | Purchase and download yahoo e-mail downloader |
| JE | 2/18/2013 | 1.0 | 100 | 100.00 | Pulling e-mails from Scott's yahoo Account |
| CAL | 2/19/2013 | 2.1 | 290 | 609.00 | review Major Scott emails and begin redacting (2.1) |
| JE | 2/19/2013 | 3.0 | 100 | 300.00 | Pulling e-mails from Scott's Yahoo account |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | IMW C. Anderson re: list of documents we have and have not produced to the City & need to produce Voc Rehab and JeffCo probation documents & email to OC re: same & documents conveyed to expert |
| AFR | 3/2/2013 | 0.5 | 440 | 220.00 | Review subpoenas and discovery from City & email to OC re: subpoenas to Sprint |
| CAL | 3/5/2013 | 1.7 | 290 | 493.00 | draft discovery responses reviewing documents, and depositions (1.7) |
| AFR | 3/7/2013 | 1.0 | 440 | 440.00 | Review M. Scott emails gathered by J. Elstran & email re: same (.8), IMW C. Lucas re same (.2) |
| CAL | 3/7/2013 | 0.2 | 290 | 58.00 | review multiple email re status of Major Scott emails (.1), discussion with Amy Robertson re same (.1) |
| CRA | 3/8/2013 | 0.2 | 130 | 26.00 | Preparing and serving supplemental expert disclosure (.2) |
| AFR | 3/11/2013 | 0.3 | 440 | 132.00 | MTW B. Scott re: M. Scott cell phones & texts |
| JE | 3/11/2013 | 0.2 | 100 | 20.00 | Pulling information off Scott's Zoosk account and attempting to sign onto his Myspace account |
| CAL | 3/19/2013 | 2.5 | 290 | 725.00 | draft and revise discovery (2.5) |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from C. Lucas re: adding Ulibarri materials to our disclosures & preparing disclosure re: same. |
| CAL | 3/20/2013 | 0.2 | 290 | 58.00 | read and respond to email from Amy Robertson re updating disclosures (.2) |
| AFR | 3/26/2013 | 0.8 | 440 | 352.00 | Read & edit responses to discovery |
| CAL | 3/26/2013 | 2.0 | 290 | 580.00 | revise discovery responses (1.3), review Jennifer Elstran edits (.2), finalize and file (.5) |
| JE | 3/26/2013 | 0.4 | 100 | 40.00 | Finalize 3rd Supplemental Response and E-mail |
| CAL | 4/17/2013 | 0.1 | 290 | 29.00 | review Plaintiff's disclosures |
| **Subtotal** | | **80.7** | | **23,327.00** | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| | | | | | |
| Reviewing and/or coding documents | | | | | |
| CAL | 1/9/2012 | 0.1 | 290 | 29.00 | review and respond to email re Bates numbering Scott documents |
| LMB | 2/27/2012 | 3.9 | 130 | 507.00 | Coded documents in CaseMap |
| LMB | 2/28/2012 | 3.4 | 130 | 442.00 | Coded documents in CaseMap |
| LMB | 2/29/2012 | 3.2 | 130 | 416.00 | Coded documents in CaseMap |
| CRA | 3/1/2012 | 1.2 | 130 | 156.00 | Cleaning up doctype field in Casemap, deleting extraneous fields, IMW L. Bell re: same (1.2) |
| LMB | 3/1/2012 | 2.5 | 130 | 325.00 | Coding documents in CaseMap |
| LMB | 3/2/2012 | 1.9 | 130 | 247.00 | Coded documents in CaseMap |
| LMB | 3/5/2012 | 3.2 | 130 | 416.00 | Coded documents in CaseMap |
| LMB | 3/6/2012 | 1.2 | 130 | 156.00 | Coded documents in CaseMap |
| LMB | 3/7/2012 | 2.0 | 130 | 260.00 | Coded documents in CaseMap |
| LMB | 3/8/2012 | 1.6 | 130 | 208.00 | Coded documents in CaseMap |
| LMB | 3/9/2012 | 1.8 | 130 | 234.00 | Coded documents in CaseMap |
| LMB | 3/12/2012 | 1.1 | 130 | 143.00 | Coded documents in CaseMap |
| AFR | 5/18/2012 | 1.0 | 440 | 440.00 | Review discovery documents & email to C. Lucas re: same (1.0) |
| CRA | 5/18/2012 | 1.2 | 130 | 156.00 | Reviewing newly produced documents for evidence of interpreter (1.2) |
| LMB | 5/21/2012 | 0.9 | 130 | 117.00 | Coded documents in CaseMap |
| CRA | 5/24/2012 | 3.8 | 130 | 494.00 | Reviewing documents and coding (3.8) |
| CAL | 6/1/2012 | 0.2 | 290 | 58.00 | review supplemental discovery responses |
| CAL | 6/9/2012 | 8.7 | 290 | 2,523.00 | review disclosed documents, City 1-595 |
| CRA | 6/19/2012 | 0.9 | 130 | 117.00 | Coding in Casemap (.9) |
| CRA | 6/21/2012 | 1.0 | 130 | 130.00 | Coding in Casemap (.8) |
| CRA | 6/28/2012 | 2.2 | 130 | 286.00 | Coding in Casemap, inputting detention dates and other events from discovery responses (2.2) |
| CAL | 6/30/2012 | 6.4 | 290 | 1,856.00 | review documents and videos produced by City Denver716-875, Denver596-715, compare with some of the Ulibarri documents |
| CRA | 7/13/2012 | 1.5 | 130 | 195.00 | Coding in Casemap (1.5) |
| CRA | 7/20/2012 | 0.4 | 130 | 52.00 | Coding in Casemap (.4) |
| CRA | 7/25/2012 | 2.3 | 130 | 299.00 | Numbering new documents, loading into Casemap, and coding (1), coding for source material/folder in Casemap, coding for date based on same (1.3) |
| AFR | 8/5/2012 | 4.5 | 440 | 1,980.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| AFR | 8/6/2012 | 5.1 | 440 | 2,244.00 | Review Plaintiff's mother's documents for production to Defendant and expert |
| CAL | 8/6/2012 | 0.6 | 290 | 174.00 | review Major Scott psych eval, draft email to Amy Robertson re same |
| CRA | 8/16/2012 | 3.2 | 130 | 416.00 | Coding in casemap and finding/tracking dupes (3.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 9/12/2012 | 0.4 | 130 | 52.00 | Coding in Casemap (.4) |
| CRA | 9/13/2012 | 1.0 | 130 | 130.00 | Coding in Casemap (1) |
| CRA | 9/14/2012 | 0.9 | 130 | 117.00 | Coding in Casemap |
| CAL | 9/22/2012 | 4.5 | 290 | 1,305.00 | review documents produced by City on 9/12 |
| KC | 9/25/2012 | 0.5 | 100 | 50.00 | Reviewed Scott documents (.5) |
| AFR | 10/4/2012 | 0.1 | 440 | 44.00 | Emails to/from C. Anderson re: labeling & producing new documents from M. Scott |
| CRA | 10/11/2012 | 0.4 | 130 | 52.00 | Reviewing documents produced by Defendant for confidential designation, email to A. Robertson re: same (.4) |
| CAL | 10/19/2012 | 1.2 | 290 | 348.00 | review City discovery documents (1.2) |
| CAL | 10/25/2012 | 0.3 | 290 | 87.00 | review Scott emails and documents (.3) |
| CAL | 10/27/2012 | 2.1 | 290 | 609.00 | review documents produced by city 963-1064 |
| CAL | 10/28/2012 | 6.5 | 290 | 1,885.00 | review documents produced by city  Denver001065-4196 |
| MMS | 10/29/2012 | 2.0 | 130 | 260.00 | Case Map Coding |
| MMS | 10/30/2012 | 1.0 | 130 | 130.00 | Case Map Coding |
| MMS | 10/31/2012 | 2.0 | 130 | 260.00 | Case Map Coding (2.0) |
| CAL | 11/2/2012 | 0.6 | 290 | 174.00 | review disclosures and documents (.6) |
| CAL | 11/3/2012 | 6.3 | 290 | 1,827.00 | Review documents from Beckie Scott |
| CAL | 11/3/2012 | 6.7 | 290 | 1,943.00 | review documents produced by city  Denver001065-4196 |
| MMS | 11/5/2012 | 3.0 | 130 | 390.00 | Coding in CaseMap (3.0) |
| CRA | 11/6/2012 | 1.0 | 130 | 130.00 | Loading documents into Casemap, email to D. Washington re: missing disclosures (1) |
| MMS | 11/6/2012 | 4.0 | 130 | 520.00 | Coding in CaseMap (4.0) |
| MMS | 11/7/2012 | 3.0 | 130 | 390.00 | Coding in Casemap |
| MMS | 11/8/2012 | 6.0 | 130 | 780.00 | Coding in Casemap |
| MMS | 11/9/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| MMS | 11/15/2012 | 1.5 | 130 | 195.00 | Coding in Casemap |
| MMS | 11/16/2012 | 1.0 | 130 | 130.00 | Code in Casemap |
| MMS | 11/20/2012 | 2.0 | 130 | 260.00 | Name documents in casemap |
| AFR | 11/21/2012 | 0.3 | 440 | 132.00 | Review incoming discovery |
| MMS | 11/27/2012 | 1.0 | 130 | 130.00 | Name documents in casemap |
| CAL | 12/9/2012 | 2.7 | 290 | 783.00 | review DHHA and CMI documents |
| MMS | 12/10/2012 | 5.0 | 130 | 650.00 | Coding in Casemap |
| MMS | 12/11/2012 | 3.5 | 130 | 455.00 | Coding in Casemap |
| MMS | 12/12/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| MMS | 12/13/2012 | 1.0 | 130 | 130.00 | Coding in Casemap |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| MMS | 12/17/2012 | 2.0 | 130 | 260.00 | Coding in Casemap |
| MMS | 12/20/2012 | 1.5 | 130 | 195.00 | Coding in Casemap |
| MMS | 12/21/2012 | 2.0 | 130 | 260.00 | Code in Casemap |
| CAL | 12/22/2012 | 5.4 | 290 | 1,566.00 | Review documents from Beckie Scott |
| CAL | 1/1/2013 | 7.4 | 290 | 2,146.00 | Review CHSL (Center for Speech, Hearing and Language), OSD, and Ponca City Schools documents (7.4) |
| MMS | 1/7/2013 | 1.5 | 130 | 195.00 | Coding in Casemap |
| MMS | 1/8/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| CAL | 1/11/2013 | 3.8 | 290 | 1,102.00 | review probation documents (3.1), read Tate psych evaluation (.7) |
| CAL | 1/12/2013 | 2.0 | 290 | 580.00 | Review confidential PDEN documents |
| MMS | 1/15/2013 | 1.5 | 130 | 195.00 | Search and code Casemap for Duplicate Entries |
| CAL | 1/16/2013 | 0.2 | 290 | 58.00 | review Major Scott PSI from Jeffco (.2) |
| CRA | 1/17/2013 | 0.5 | 130 | 65.00 | Reviewing scanned letters, email to D. Washington re: same (.5) |
| MMS | 1/18/2013 | 3.5 | 130 | 455.00 | Search and code Casemap for Duplicate Entries |
| MMS | 1/22/2013 | 2.5 | 130 | 325.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| MMS | 1/24/2013 | 2.5 | 130 | 325.00 | Code in Casemap |
| MMS | 1/25/2013 | 4.5 | 130 | 585.00 | Code in Casemap, Mark duplicate entries, Save new pleadings |
| CAL | 1/26/2013 | 9.8 | 290 | 2,842.00 | review and revise discovery draft (.3), review Denver documents (9.5) |
| CAL | 1/29/2013 | 0.1 | 290 | 29.00 | review Colorado Commission for Deaf and Hard of Hearing records (.1) |
| MMS | 1/29/2013 | 2.5 | 130 | 325.00 | Coding duplicate entries |
| CRA | 1/30/2013 | 1.1 | 130 | 143.00 | Reviewing documents in Casemap, breaking up new documents in Escanit (1.1) |
| MMS | 1/30/2013 | 5.5 | 130 | 715.00 | Coded new documents in Casemap |
| MMS | 1/31/2013 | 4.0 | 130 | 520.00 | Casemap search of documents B. Scott said were sent. Coded duplicates |
| CAL | 2/4/2013 | 3.7 | 290 | 1,073.00 | Review Documents received from B Scott |
| MMS | 2/5/2013 | 4.5 | 130 | 585.00 | Coding in casemap (4.5) |
| MMS | 2/6/2013 | 4.5 | 130 | 585.00 | Coding in Casemap (4.5) |
| MMS | 2/11/2013 | 4.0 | 130 | 520.00 | Coding in Casemap |
| MMS | 2/12/2013 | 4.0 | 130 | 520.00 | Coding in Casemap |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | review update on social media discovery (.1) |
| MMS | 2/15/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| MMS | 2/18/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| CRA | 2/20/2013 | 1.1 | 130 | 143.00 | Coding in Casemap (1.1) |
| CAL | 2/22/2013 | 0.1 | 290 | 29.00 | review discovery responses and documents (.1) |
| MMS | 2/26/2013 | 2.0 | 130 | 260.00 | Code Casemap for Duplicate Entries and new entries |
| MMS | 2/27/2013 | 2.0 | 130 | 260.00 | Search and code Casemap for Duplicate Entries |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| MMS | 2/28/2013 | 1.0 | 130 | 130.00 | Search and code Casemap for Duplicate Entries, Code new entries |
| CAL | 3/1/2013 | 0.5 | 290 | 145.00 | review discovery responses and documents (.2), review supplemental disclosures and documents (.3) |
| MMS | 3/4/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| MMS | 3/5/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| AFR | 3/6/2013 | 1.2 | 440 | 528.00 | Review recent discovery and prepare email to J. Andrews re: additional documents to review |
| MMS | 3/7/2013 | 3.0 | 130 | 390.00 | Coding in Casemap |
| CRA | 3/8/2013 | 1.0 | 130 | 130.00 | Coding in Casemap for Interrogatory 12 (1) |
| MMS | 3/12/2013 | 3.0 | 130 | 390.00 | Coding in Casemap (3.0) |
| MMS | 3/13/2013 | 4.0 | 130 | 520.00 | Coding in Casemap, mark duplicate entries |
| CRA | 3/14/2013 | 1.8 | 130 | 234.00 | Issue coding in documents and persons in Casemap based on responses to Interrogatory 12 (1.8) |
| MMS | 3/14/2013 | 3.0 | 130 | 390.00 | Coding duplicate entries in Casemap |
| MMS | 3/22/2013 | 3.0 | 130 | 390.00 | Code in Casemap new documents |
| MMS | 3/25/2013 | 5.0 | 130 | 650.00 | Code in Casemap new documents |
| MMS | 3/26/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/27/2013 | 5.5 | 130 | 715.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/28/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 3/29/2013 | 5.0 | 130 | 650.00 | Coding in Casemap, mark duplicate entries |
| MMS | 4/1/2013 | 2.5 | 130 | 325.00 | Coding in Casemap |
| MMS | 4/2/2013 | 1.0 | 130 | 130.00 | Coding in Casemap |
| MMS | 4/3/2013 | 3.0 | 130 | 390.00 | Coding in CaseMap (3.0) |
| MMS | 4/4/2013 | 4.0 | 130 | 520.00 | Coding in CaseMap, mark duplicate entries |
| MMS | 4/8/2013 | 3.0 | 130 | 390.00 | Coding duplicate entries in CaseMap |
| MMS | 4/10/2013 | 2.0 | 130 | 260.00 | Code in Casemap new documents |
| MMS | 4/10/2013 | 1.5 | 130 | 195.00 | Coding in CaseMap, mark duplicate entries |
| MMS | 4/11/2013 | 3.0 | 130 | 390.00 | Coding in CaseMap, mark duplicate entries |
| **Subtotal** | | **311.3** | | **57,036.00** | |
| | | | | | |
| **On-going investigation including third-party subpoenas** | | | | | |
| CAL | 4/6/2012 | 0.8 | 290 | 232.00 | research federal funding admission in Ulibarri (.6), exchange emails with Amy Robertson re same (.2) |
| CAL | 5/17/2012 | 0.1 | 290 | 29.00 | call to public defender (.1) |
| AFR | 5/25/2012 | 0.3 | 440 | 132.00 | Review Kosinski deposition from Ulibarri & email to J. Rivera re: same |
| CRA | 6/4/2012 | 0.9 | 130 | 117.00 | Modifying cover letters for releases, scanning and sending same (.9). |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CAL | 6/13/2012 | 0.5 | 290 | 145.00 | discussion with Amy Robertson re Ody Allen contact information (.1), research files for contact information (.1), contact Disability Center for Independent Living for contact information (.2), review Amy Robertson email re contact information (.1) |
| CAL | 6/19/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email re Noble-Hornsby meeting and calendar meeting date (.1), |
| AFR | 6/21/2012 | 0.2 | 440 | 88.00 | discussion with Carrie Lucas re Noble Hornsby and O. Allen (.2) |
| CAL | 6/21/2012 | 0.4 | 290 | 116.00 | review Noble Hornsby email (.1), review Amy Robertson response (.1), discussion with Amy Robertson re Noble Hornsby and Allen (.2) |
| AFR | 8/17/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re BiOracle records and public court records re current cases (.2) |
| CAL | 8/17/2012 | 0.5 | 290 | 145.00 | review BiOracle records and public court records re current cases (.3), discussion with Amy Robertson re same  (.2) |
| AFR | 8/20/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Major Scott's public court records (.2) |
| CAL | 8/20/2012 | 0.6 | 290 | 174.00 | review public court records for Major Scott to find charges and court dates (.4), discussion with Amy Robertson re same (.2) |
| CAL | 8/21/2012 | 0.3 | 290 | 87.00 | review public court records and Oracle for court date (.3) |
| AFR | 9/1/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re OracleBI records, public court records (.1) |
| CAL | 9/1/2012 | 0.6 | 290 | 174.00 | review B Scott email and Amy Robertson  response (.1),review OracleBI records, review public court records, review DOC inmate locator (.3), discussion with Amy Robertson (.1), email to B Scott re same (.1) |
| CAL | 9/12/2012 | 0.2 | 290 | 58.00 | review Allen and Noble Honsby subpoenas (.2) |
| CRA | 9/12/2012 | 0.2 | 130 | 26.00 | Drafting subpoenas and sending same to A. Robertson for review (.2) |
| AFR | 9/14/2012 | 0.2 | 440 | 88.00 | Review draft subpoenas & email to J. Rivera |
| CRA | 9/26/2012 | 0.3 | 130 | 39.00 | Addressing and sending release (.3) |
| CAL | 10/4/2012 | 0.2 | 290 | 58.00 | review Allen supoena response, review and respond to Amy Robertson emails re same |
| AFR | 10/8/2012 | 0.2 | 440 | 88.00 | Emails to/from DHHA (Denver Health and Hospitals Authority) re: setting up interviews |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | Gather names of DHHA medical staff to request interviews |
| AFR | 10/19/2012 | 1.5 | 440 | 660.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/23/2012 | 0.5 | 440 | 220.00 | Draft email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 10/24/2012 | 0.3 | 440 | 132.00 | Finalize & send email to DHHA paralegal re: informal interviews with providers including names of providers found on documents but not properly identified by the City |
| AFR | 10/29/2012 | 0.1 | 440 | 44.00 | Resend request to DH paralegal per her request |
| CAL | 11/2/2012 | 0.2 | 290 | 58.00 | edit subpoenas to Precision Link and Marion Downs (.2) |
| AFR | 11/13/2012 | 0.5 | 440 | 220.00 | Research re: contact info for interpreters not provided by City in response to discovery |
| AFR | 12/7/2012 | 0.3 | 440 | 132.00 | Research re: standing to quash subpoena to third parties |
| JE | 12/27/2012 | 0.5 | 100 | 50.00 | Records Request DOC |
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | TCW Cheri Davis of the Colorado Commission for the Deaf and Hard of Hearing re: documents they may have relating to Scott |
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | Draft & send Open Records Act Request to CCDHH re: same |
| CAL | 1/10/2013 | 0.1 | 290 | 29.00 | review email and CORA to CCDHH |
| JE | 1/10/2013 | 0.5 | 100 | 50.00 | E-mails re records request with DOC, sent new medical request |
| JE | 1/15/2013 | 0.2 | 100 | 20.00 | Finalized General Records Request from DOC |
| CAL | 1/16/2013 | 0.4 | 290 | 116.00 | review and respond to Rivera email re deposition and Naimen conflict (.1), Telephone call and email to Naimen (.3) |
| CAL | 1/25/2013 | 0.3 | 290 | 87.00 | call to R Naimen and email to R Naimen |
| AFR | 1/29/2013 | 0.2 | 440 | 88.00 | TCW A. Topliff re: experiences interpreting for Major |
| AFR | 2/4/2013 | 0.2 | 440 | 88.00 | TCW A. Topliff re: scheduling deposition |
| AFR | 2/11/2013 | 0.2 | 440 | 88.00 | Research re: and tcw potential witnesses |
| AFR | 2/12/2013 | 1.7 | 440 | 748.00 | Read documents from probation |
| AFR | 2/13/2013 | 2.5 | 440 | 1,100.00 | Review probation documents in preparation for mtw probation officers & atty |
| AFR | 2/13/2013 | 1.2 | 440 | 528.00 | MTW D. Gill, J. Schmid & T. Morrison re: probation officers' experiences with M. Scott |
| AFR | 2/15/2013 | 0.1 | 440 | 44.00 | TCW potential witness to schedule meeting |
| AFR | 2/21/2013 | 0.5 | 440 | 220.00 | IMW C Lucas re Spakes interview, discovery inaccuracies, and motion for extension (.5) |
| AFR | 2/21/2013 | 0.1 | 440 | 44.00 | Email to A. Topliff re: production of documents |
| JE | 2/26/2013 | 0.1 | 100 | 10.00 | e-mail to DOC re records request |
| AFR | 3/5/2013 | 0.1 | 440 | 44.00 | TCW D. Gill re: additional information he provided to the City. |
| CAL | 3/5/2013 | 0.1 | 290 | 29.00 | review multiple emails re Sprint subpoenas (.1) |
| **Subtotal** | | **20.2** | | **7,202.00** | |
| | | | | | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| Defendant's IMEs of Plaintiff | | | | | |
| CAL | 10/4/2012 | 0.6 | 290 | 174.00 | review Rivera emails re Rule 35 exam, discussion with Amy Robertson re same, review Amy Robertson email re same, review motion filed, review email from Rivera re other outstanding discovery |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | TCW J. Rivera & C. Lucas (at end of call) re: discovery, depo scheduling, r35 exam |
| CAL | 10/11/2012 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson and Rivera (.1), review and respond to multiple emails re scheudling and discovery issues (.2) |
| AFR | 10/20/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re IME and other outstanding discovery issues (.2) |
| CAL | 10/20/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re IME, and other outstanding discovery issues (.2) |
| AFR | 10/23/2012 | 1.2 | 440 | 528.00 | Travel to/from Rule 35 IME with Dr. Gabbard |
| AFR | 10/23/2012 | 3.0 | 440 | 1,320.00 | Attend Rule 35 IME |
| AFR | 10/23/2012 | 0.3 | 440 | 132.00 | Discussion with Carrie Lucas re outreach and interpreter for Major Scott for IME, results of IME (.3) |
| CAL | 10/23/2012 | 0.4 | 290 | 116.00 | discussion with Amy Robertson re outreach and interpreter for Major Scott for IME, results of IME (.3), review Mary Lou Mobley email and response (.1) |
| AFR | 10/24/2012 | 1.2 | 440 | 528.00 | Draft memo to file re: IME |
| AFR | 10/24/2012 | 0.7 | 440 | 308.00 | Discussion with Carrie Lucas re IME (.7) |
| CAL | 10/24/2012 | 0.8 | 290 | 232.00 | review IME memo (.1), discussion with Amy Robertson re IME (.7) |
| AFR | 11/20/2012 | 0.9 | 440 | 396.00 | Emails to/from opposing counsel re: rule 35 IME & depositions (.3), discuss same with C Lucas (.6) |
| CAL | 11/21/2012 | 0.4 | 290 | 116.00 | review calendar and send dates to Rivera re Schick IME (.2), review Amy Robertson and Rivera emails re scheduling (.1), Review Motion for IME (.1), |
| AFR | 11/27/2012 | 0.3 | 440 | 132.00 | Review email from J. Rivera re: depositions, discovery & Rule 35 IME & respond. |
| AFR | 11/27/2012 | 1.5 | 440 | 660.00 | Research re: presence of third party at Rule 35 IME & tcw C. Lucas re: same |
| AFR | 11/27/2012 | 0.1 | 440 | 44.00 | Email to J. Rivera re: proposal re: Rule 35 IME |
| CAL | 11/27/2012 | 0.7 | 290 | 203.00 | review Rivera letter re Gabbard and Schick and other discovery issues and Amy Robertson response (.2).  Telephone call with Amy Robertson re Schick IME conditions (.5) |
| AFR | 11/29/2012 | 0.1 | 440 | 44.00 | Read & respond to email from J. Rivera re: depos, r35 IME. |
| CAL | 11/29/2012 | 0.3 | 290 | 87.00 | review Rivera emails re IME (.1), discuss same with Amy Robertson (.2) |
| CAL | 12/6/2012 | 0.1 | 290 | 29.00 | review IME notice and calendar same (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 12/13/2012 | 1.0 | 290 | 290.00 | review Judge Boland's order re IME (.1), discussion of IME and discovery responses with Amy Robertson (.2), call t Telephone call to Amy Robertson re same (.1), o J Rivera re IME (.1), review email re IME from Rivera (.2), Telephone call with J Rivera (.2), Telephone call to Amy Robertson re date change of IME (.1) |
| AFR | 12/14/2012 | 0.5 | 440 | 220.00 | Email from/to OC re: Pl's deposition, other depos he wants to take; transporting Pl. from Territorial for Rule 35 exam, and IMW C Lucas re same |
| AFR | 12/14/2012 | 0.2 | 440 | 88.00 | Multiple emails to/from OC re: draft motion for transport & how to word the parties' agreement re: same. |
| CAL | 12/14/2012 | 0.4 | 290 | 116.00 | read and respond to multiple emails re IME (.4) |
| AFR | 12/17/2012 | 0.4 | 440 | 176.00 | Read order re: motion to transfer & multiple tcw C. Lucas re: same & imw C. Anderson re: finding out whether Pl. has been transported to DRDC |
| CAL | 12/17/2012 | 1.0 | 290 | 290.00 | review Judge Boland's order re IME (.1), Telephone call with Amy Robertson (.4), exchange multiple emails with J Rivera re IME (.3), Telephone call with Rivera (.2) |
| CAL | 12/20/2012 | 0.2 | 290 | 58.00 | review and respond to Rivera email re IME (.2) |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | IMW C Lucas re IME and other discovery issues (.1) |
| AFR | 12/21/2012 | 0.1 | 440 | 44.00 | Emails from/to OC re: Schick IME |
| CAL | 12/21/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re IME and other discovery issues (.1) |
| CAL | 12/24/2012 | 0.3 | 290 | 87.00 | review and respond to Rivera emails re IME and Major Scott deposition (.3) |
| CAL | 12/27/2012 | 0.2 | 290 | 58.00 | Telephone call to Rivera re IME (.2) |
| CAL | 12/27/2012 | 0.6 | 290 | 174.00 | review RIvera cases re: IME (.6) |
| CAL | 1/3/2013 | 0.1 | 290 | 29.00 | read and respond to email from J Rivera re IME (.1) |
| CAL | 1/9/2013 | 0.9 | 290 | 261.00 | review and respond to multiple emails with RIvera and Capt. Arguello re IME (.4), Telephone call to Arguello (.3), Telephone call to Rivera (.2) |
| AFR | 1/10/2013 | 0.3 | 440 | 132.00 | Emails, IM's and calls to/from C. Lucas re: possibility of IME occuring at CSP. |
| AFR | 1/10/2013 | 0.2 | 440 | 88.00 | TCW C. Lucas re: IME & review email re: same |
| CAL | 1/10/2013 | 1.8 | 290 | 522.00 | multiple emails, discussions and calls to/from Amy Robertson re: IME occurring at CSP (.3), calls and email to Arugello re same (.3), calls and emails to Rivera re same (.5), multiple emails re Motion for IME conferral (.5), Telephone call to Amy Robertson re same (.2), |
| AFR | 1/14/2013 | 0.5 | 440 | 220.00 | Multiple emails & tcw C. Lucas re: progress of IME |
| CAL | 1/14/2013 | 10.6 | 290 | 3,074.00 | Attend Scott IME at CSP (3.9), wait for opp counsel to arrive and exchange multiple emails with Amy Robertson (.4), travel to and from (6.3) |
| **Subtotal** | | **33.1** | | **11,414.00** | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| | | | | | |
| Lay depositions | | | | | |
| CAL | 3/19/2012 | 0.1 | 290 | 29.00 | email to Amy Robertson re info we need in the Kosinski depo |
| CAL | 6/21/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to RIvera and Rivera response (.1) |
| CAL | 7/20/2012 | 0.2 | 290 | 58.00 | review and comment on 30(b)(6) deposition notice |
| CAL | 7/23/2012 | 0.1 | 290 | 29.00 | review Rivera email re scheduling and Amy Robertson response to same |
| CAL | 9/19/2012 | 0.2 | 290 | 58.00 | review multiple email from Rivera re deposition scheduling and various discovery issues (.2) |
| AFR | 9/20/2012 | 0.3 | 440 | 132.00 | IMs to C. Anderson re: drafting depo notices, review final notices & email to J. Rivera re: same |
| CAL | 9/20/2012 | 0.2 | 290 | 58.00 | review Kosinski depo notice and 30(b)(6) notices (.2) |
| CRA | 9/20/2012 | 0.4 | 130 | 52.00 | Drafting deposition notices and serving on J. Rivera (.4) |
| CAL | 9/21/2012 | 0.3 | 290 | 87.00 | review and respond to multiple emails re Kosinski deposition date (.3) |
| CRA | 9/24/2012 | 0.2 | 130 | 26.00 | Amending deposition notice and sending same to J. Rivera (.2) |
| AFR | 9/26/2012 | 0.1 | 440 | 44.00 | Emails to/from opposing counsel re: scheduling Rule 30(b)(6) depos. |
| CAL | 9/26/2012 | 0.2 | 290 | 58.00 | review Rivera emails re deposition scheduling and discovery responses |
| AFR | 10/5/2012 | 5.5 | 440 | 2,420.00 | Prepare for Kosinski deposition including review of documents & prior deposition & multiple emails to & IMW C. Anderson re: gathering relevant documents |
| AFR | 10/6/2012 | 3.2 | 440 | 1,408.00 | Review documents & prepare for Kosinski & 30(b)(6) depos. |
| AFR | 10/7/2012 | 7.2 | 440 | 3,168.00 | Review documents & prepare for Kosinski & 30(b)(6) depos |
| AFR | 10/8/2012 | 5.2 | 440 | 2,288.00 | Prepare for L. Kosinski depo |
| CRA | 10/8/2012 | 3.4 | 130 | 442.00 | Printing, stapling, organizing, and foldering exhibits for deposition (3.2), amending deposition notice and sending same to Hunter & Geist (.2) |
| AFR | 10/9/2012 | 3.5 | 440 | 1,540.00 | Prepare for L. Kosinski depo. |
| CAL | 10/9/2012 | 1.1 | 290 | 319.00 | review and comment on multiple emails re Kosinski deposition, outreach, DHHA interviews, discussion of discovery extension with Amy Robertson, draft email to Rivera re same, email to Rivera re Kosinski deposition |
| CAL | 10/9/2012 | 1.3 | 290 | 377.00 | meeting with Amy Robertson re: deposition scheduling, research re: witnesses, experts, extension on discovery, travel from meeting |
| CAL | 10/9/2012 | 0.9 | 290 | 261.00 | review and comment on Kosinski outline |
| CAL | 10/10/2012 | 0.6 | 290 | 174.00 | review and respond to multiple emails re rescheduling Kosinski deposition, expert extension, 30(b)(6) depositions, review and edit chronology and photo array, |
| AFR | 10/11/2012 | 0.2 | 440 | 88.00 | Read email from J. Rivera re: depo scheduling; IMW C. Lucas re: same & respond - several questions still unanswered |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CRA | 10/11/2012 | 0.3 | 130 | 39.00 | Amending deposition notice and serving same on Defendant, confirming same with Hunter & Geist (.3) |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Amending deposition notice, sending same to Defendant and Hunter & Geist (.2) |
| AFR | 10/14/2012 | 0.5 | 440 | 220.00 | Prepare for Rule 30(b)(6) depositions |
| AFR | 10/15/2012 | 1.5 | 440 | 660.00 | Review documents received after 5:00 before day of deposition; select several documents to email C. Anderson to prepare as exhibits |
| AFR | 10/16/2012 | 7.5 | 440 | 3,300.00 | Prepare for and take Rule 30(b)(6) depositions of Gale and Romero |
| AFR | 10/16/2012 | 0.2 | 440 | 88.00 | Email to co-counsel summarizing deposition. |
| CRA | 10/16/2012 | 0.5 | 130 | 65.00 | Organizing/breaking up last minute deposition exhibits (.5) |
| AFR | 10/19/2012 | 0.5 | 440 | 220.00 | TCW Carrie Lucas re 30(b)(6) depositions and other outstanding issues (.5) |
| CAL | 10/19/2012 | 2.3 | 290 | 667.00 | review and respond to multiple emails, motions and orders from the past week, update calendar (1.8), Telephone call with Amy Robertson re 30(b)(6) depositions and other outstanding issues (.5) |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | read and respond to emails re Kosinski deposition rescheduling (.2) |
| AFR | 10/30/2012 | 1.5 | 440 | 660.00 | Prepare for Kosinski depo |
| CAL | 10/30/2012 | 1.2 | 290 | 348.00 | read Gale and Romero deposition (1.0), review Kosinski outline (.2) |
| AFR | 10/31/2012 | 2.5 | 440 | 1,100.00 | Prepare for Kosinski depo |
| AFR | 10/31/2012 | 7.1 | 440 | 3,124.00 | Take Kosinski depo (with additional preparation during breaks) |
| CAL | 10/31/2012 | 7.3 | 290 | 2,117.00 | 4.5 attend Kosinski deposition, travel to and from 2.8 |
| CAL | 11/1/2012 | 3.1 | 290 | 899.00 | read Sign Language Interpreters in Court: Understanding Best Practices, note conflicts with Kosinski deposition testimony, and make notes regarding interpreters needed for Major Scott  deposition (3.1) |
| CRA | 11/7/2012 | 0.3 | 130 | 39.00 | Creating chart of names from discovery responses (.3) |
| CRA | 11/12/2012 | 0.8 | 130 | 104.00 | Comparing disclosed persons, creating chart of same (.8) |
| AFR | 11/14/2012 | 0.1 | 440 | 44.00 | Read & respond to email from J. Rivera re: depo subpoenas |
| AFR | 11/19/2012 | 0.3 | 440 | 132.00 | Briefly review Kosinski depo |
| CAL | 11/19/2012 | 1.2 | 290 | 348.00 | read Kosinski deposition (1.2) |
| CAL | 12/13/2012 | 0.1 | 290 | 29.00 | review and respond to Rivera email re Major Scott deposition (.1) |
| CAL | 12/14/2012 | 0.3 | 290 | 87.00 | review additional witnesses identified by City, compare with previous list (.3) |
| CAL | 12/28/2012 | 0.2 | 290 | 58.00 | Telephone call with Rivera re Major Scott depostion (.2) |
| CAL | 1/17/2013 | 0.2 | 290 | 58.00 | draft email to Rivera re Major Scott depo (.2) |
| AFR | 1/25/2013 | 0.8 | 440 | 352.00 | Research re: interpreter code of ethics in connection with Plaintiff's depo |
| AFR | 1/25/2013 | 0.2 | 440 | 88.00 | TCW J. Andrews re: submitting a dec with her views on plaintiff's need for CDI during his deposition |
| AFR | 1/25/2013 | 0.2 | 440 | 88.00 | Draft Andrews dec re: need for CDI at Plaintiff's depo |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/26/2013 | 3.5 | 440 | 1,540.00 | Review documents to narrow list of deponents & research re: City's listed witnesses |
| AFR | 1/29/2013 | 1.3 | 440 | 572.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/31/2013 | 1.8 | 440 | 792.00 | Review documents & discovery to narrow field of deputies for deposition |
| AFR | 1/31/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: depo scheduling |
| AFR | 2/6/2013 | 0.2 | 440 | 88.00 | Read, research & respond to depo scheduling email from J. Rivera |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | TCW D. Gill re: City's request to take his deposition |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Multiple TCW T. Morrison (atty for probation ofc) re: City's request to depose 2 probation officers |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | TCW Beckie Scott re: her deposition |
| AFR | 2/8/2013 | 0.4 | 440 | 176.00 | Edit depo notice (multiple) & draft email to OC re: same & scheduling depos they requested |
| AFR | 2/8/2013 | 0.3 | 440 | 132.00 | Review City's proposed depo dates, tcw J. Rivera re: same & follow up email re: status of scheduling. |
| CRA | 2/8/2013 | 0.6 | 130 | 78.00 | Drafting multiple depo notice (.4), drafting subpoena (.2), updating Date Produced in Casemap |
| AFR | 2/11/2013 | 0.2 | 440 | 88.00 | Emails to/from OC  & IM to/from C. Anderson re: depo scheduling |
| CAL | 2/11/2013 | 0.6 | 290 | 174.00 | review and respond to multiple emails re deposition scheduling (.3), review multiple emails re discovery issues (.3) |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review multiple email re other deposition scheduling (.1) |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | exchange multiple email with Rivera re Scott depo scheduling (.1) |
| AFR | 2/16/2013 | 2.5 | 440 | 1,100.00 | Prepare for this upcoming depositions (master outline) |
| AFR | 2/17/2013 | 4.2 | 440 | 1,848.00 | Prepare for upcoming depositions (master outline) including document review & online research |
| AFR | 2/18/2013 | 3.2 | 440 | 1,408.00 | Prepare for upcoming depositions (master outline) |
| CAL | 2/18/2013 | 0.1 | 290 | 29.00 | Topliff subpoena and email (.1) |
| AFR | 2/19/2013 | 2.8 | 440 | 1,232.00 | Prepare for depositions (before and between depos) |
| AFR | 2/19/2013 | 0.3 | 440 | 132.00 | Take Jordan deposition |
| AFR | 2/19/2013 | 0.6 | 440 | 264.00 | IMW C Lucas re Jordan deposition (.4), research & draft email to OC re: their representations of Jordan's relevance were inaccurate; remedies. (.2) |
| AFR | 2/19/2013 | 0.7 | 440 | 308.00 | Take Austin deposition |
| AFR | 2/19/2013 | 1.0 | 440 | 440.00 | Take Ladd deposition |
| CAL | 2/19/2013 | 0.5 | 290 | 145.00 | discussion with Amy Robertson re Jordan deposition (.4), review Jordan letter (.1) |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | TCW co-counsel re: depo scheduling & depo prep. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 2/20/2013 | 0.3 | 440 | 132.00 | TCW OC re: Jordan depo (confirming depo would not count, etc., and need for revised/accurate ig responses) |
| AFR | 2/20/2013 | 0.2 | 440 | 88.00 | Multiple emails to/from probation officers re: scheduling their depositions |
| CAL | 2/20/2013 | 0.6 | 290 | 174.00 | Telephone call Amy Robertson re deposition schedule and depo prep (.2), review deposition schedule and calendar accordingly (.1), review Shea and Amy Robertson email re Jordan depo (.1), review Amy Robertson and Rivera emails re deposition scheduling and update calendar (.1), calendar Andrews and B Scott deposition and review notice of depo for both (.1) |
| AFR | 2/21/2013 | 1.2 | 440 | 528.00 | Prepare for A. Topliff depo |
| CRA | 2/21/2013 | 2.8 | 130 | 364.00 | Cancelling depos (.1), reviewing past pleadings for deadline extensions (.2), preparing J. Andrews depo prep binder (.8), gathering and printing all PS documents produced to Defendant, binding same, organizing same (1.1), reviewing Casemap for all documents produced, updating Produced Date in same (.6) |
| AFR | 2/22/2013 | 1.7 | 440 | 748.00 | Prepare for and take A. Topliff depo (1.5), TCW C Lucas re A Topliff depo (.2) |
| CAL | 2/22/2013 | 0.4 | 290 | 116.00 | review and edit Topliff outline (.2), Telephone call from Amy Robertson re Topliff depo (.2) |
| AFR | 2/25/2013 | 0.8 | 440 | 352.00 | Prepare to meet with B. Scott for depo prep |
| AFR | 2/25/2013 | 1.5 | 440 | 660.00 | MTW B. Scott to prepare for deposition |
| AFR | 2/26/2013 | 1.1 | 440 | 484.00 | Prepare for Andrews deposition. |
| AFR | 2/26/2013 | 3.5 | 440 | 1,540.00 | Defend B. Scott depo |
| CAL | 3/1/2013 | 0.1 | 290 | 29.00 | review PO subpoenas (.1) |
| AFR | 3/4/2013 | 0.2 | 440 | 88.00 | Emails to/from expert & OC re: new date for depos |
| CAL | 3/5/2013 | 0.8 | 290 | 232.00 | read B Scott deposition (.8) |
| AFR | 3/6/2013 | 4.5 | 440 | 1,980.00 | Read probation file & prepare for depositions of D. Gill & J. Schmid |
| AFR | 3/6/2013 | 0.7 | 440 | 308.00 | Online research in prep for depositions of City witnesses relating to remediation program |
| CAL | 3/6/2013 | 1.0 | 290 | 290.00 | read Ladd depo (.5), read Jordan depo (.25), read Austin Depo (.25) |
| AFR | 3/7/2013 | 1.5 | 440 | 660.00 | Participate in Schmid deposition |
| AFR | 3/7/2013 | 2.0 | 440 | 880.00 | Participate in Gill deposition |
| CAL | 3/7/2013 | 0.2 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling (.2) |
| AFR | 3/8/2013 | 0.8 | 440 | 352.00 | Draft summary of Gill/Schmid depos for co-counsel |
| AFR | 3/12/2013 | 0.5 | 440 | 220.00 | Review revised response to ig 12 & letter from W. Shea to identify city personnel we need to depos |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| AFR | 3/13/2013 | 0.4 | 440 | 176.00 | Draft email analyzing necessary additional depositions & send to counsel plus follow up phone call re: same & send email to OC asking to schedule |
| CAL | 3/13/2013 | 0.3 | 290 | 87.00 | exchange multiple emails with Amy Robertson re depositions remaining, review email to City re same (.3) |
| AFR | 3/14/2013 | 0.2 | 440 | 88.00 | Research & respond to OC email re: depo dates |
| CAL | 3/14/2013 | 0.3 | 290 | 87.00 | review and respond to Amy Robertson and Shea emails re deputies that don't remember Major Scott (.3) |
| CAL | 3/14/2013 | 0.4 | 290 | 116.00 | calendar Major Scott deposition, email to Jennifer Elstran re depo prep scheduling and interpreter requests (.2), review and respond to multiple emails re  deposition scheduling (.2) |
| CAL | 3/15/2013 | 0.2 | 290 | 58.00 | review and respond to multiple emails re deposition scheduling  and calendar dates accordingly (.2) |
| CRA | 3/15/2013 | 0.2 | 130 | 26.00 | Drafting depo notices and scheduling with H&G (.2) |
| CAL | 3/18/2013 | 0.1 | 290 | 29.00 | review depo notice for Major Scott (.1) |
| AFR | 3/19/2013 | 0.3 | 440 | 132.00 | Emails to/from OC re: depo scheduling |
| AFR | 3/19/2013 | 0.5 | 440 | 220.00 | IM convo w/ C. Lucas re: client's interaction with Yamashita & Line & documents re: same |
| CAL | 3/19/2013 | 0.4 | 290 | 116.00 | review and respond to Amy Robertson email re same and upcoming depos (.2), review multiple emails re deposition scheduling (.1), review depo notices (.1) |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from OC re: depo scheduling |
| CAL | 3/20/2013 | 0.1 | 290 | 29.00 | Email & Telephone call  with Amy Robertson re: Major Scott parole & need for meetings to prepare for deposition (.1) |
| AFR | 3/21/2013 | 0.3 | 440 | 132.00 | Multiple emails w/OC re: depo scheduling |
| CAL | 3/21/2013 | 0.2 | 290 | 58.00 | review multiple email re depositions and review deposition notices and calendar accordingly (.2) |
| CRA | 3/21/2013 | 1.3 | 130 | 169.00 | Drafting and serving depo notices, updating schedule with H&G, updating calendar with same (.3), updating depo exhibit field in Casemap, updating depo exhibit index (1) |
| AFR | 3/26/2013 | 1.7 | 440 | 748.00 | Prepare for Gallegos & Conn depositions |
| AFR | 3/26/2013 | 1.0 | 440 | 440.00 | Take Gallegos deposition |
| AFR | 3/26/2013 | 0.5 | 440 | 220.00 | Take Conn deposition |
| CAL | 3/29/2013 | 0.2 | 290 | 58.00 | read and respond to multiple J Estran emails re M Scott depo interpreter arrangements (.2) |
| CAL | 3/30/2013 | 3.7 | 290 | 1,073.00 | review M. Scott writings and outline questions for deposition prep |
| CAL | 3/31/2013 | 3.8 | 290 | 1,102.00 | review deposition exhibits for documents to use with Major Scott deposition prep, outline questions for depo prep |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| AFR | 4/1/2013 | 4.2 | 440 | 1,848.00 | Review documents and prepare for Line deposition |
| AFR | 4/2/2013 | 2.5 | 440 | 1,100.00 | Prepare for Line depo |
| AFR | 4/2/2013 | 0.8 | 440 | 352.00 | Prepare for Howard depo |
| AFR | 4/3/2013 | 4.5 | 440 | 1,980.00 | Prepare for & take Line deposition |
| AFR | 4/3/2013 | 0.5 | 440 | 220.00 | Take Howard deposition |
| CAL | 4/3/2013 | 0.4 | 290 | 116.00 | review and edit deposition outline for Yamashita depo (.2), review and respond to multiple emails from Rivera and Shea re order for Plaintiff's deposition (.2) |
| AFR | 4/5/2013 | 3.5 | 440 | 1,540.00 | Read depositions to help outline questions to prepare client |
| CAL | 4/5/2013 | 0.9 | 290 | 261.00 | Telephone call to B Scott re depo prep scheduling, text to client re same, draft letter for parole officer, conversation w/Jennifer Elstran re interpreter scheduling. |
| AFR | 4/6/2013 | 5.2 | 440 | 2,288.00 | Read depositions to help outline questions to prepare client |
| AFR | 4/7/2013 | 5.2 | 440 | 2,288.00 | Prepare for Yamashita deposition |
| AFR | 4/7/2013 | 0.7 | 440 | 308.00 | Prepare for Govi deposition |
| AFR | 4/7/2013 | 0.5 | 440 | 220.00 | Prepare for Lewis deposition |
| AFR | 4/8/2013 | 2.5 | 440 | 1,100.00 | Take Yamashita deposition |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Take Govi deposition |
| AFR | 4/8/2013 | 0.3 | 440 | 132.00 | Take Lewis deposition |
| CAL | 4/8/2013 | 4.9 | 290 | 1,421.00 | Major Scott depo prep (2.0), attend Govi deposition (.3), travel to and from (2.6) |
| CAL | 4/8/2013 | 0.1 | 290 | 29.00 | Review Shea email re NCIC check and process |
| CAL | 4/9/2013 | 5.0 | 290 | 1,450.00 | discussion with Amy Robertson re Major Scott depo prep and set up Skype (.5), depo prep with Major Scott and Amy Robertson (2.0), copy and prepare all documents to review with Major Scott in depo prep on Friday (2.5) |
| CAL | 4/17/2013 | 0.2 | 290 | 58.00 | Email to C. Liang re deposition scheduling, review response and reply |
| CAL | 4/22/2013 | 0.1 | 290 | 29.00 | Review and respond to Liang email re interpreters, check conflicts |
| CAL | 4/23/2013 | 4.3 | 290 | 1,247.00 | review Govi transcript (.1), review Lewis transcript (.2), review Yamashita transcript  and add to Major Scott outline (1.3), review Howard transcript (.2), review Line transcript and add to Major Scott outline (2.5) |
| CAL | 4/25/2013 | 0.1 | 290 | 29.00 | review multiple emails from Opp Counsel re deposition scheduling |
| AFR | 4/26/2013 | 0.1 | 440 | 44.00 | Emails to/from C. Anderson re: depo scheduling & notices. |
| CRA | 4/26/2013 | 0.3 | 130 | 39.00 | Drafting depo notice (multiple), serving same (.3) |
| AFR | 5/3/2013 | 0.1 | 440 | 44.00 | Emails to City re: JAG costs & from/to J. Rivera re: depo scheduling. |
| **Subtotal** | | **192.1** | | **73,281.00** | |
| | | | | | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| Misc Legal Research | | | | | |
| AFR | 12/13/2012 | 2.4 | 440 | 1,056.00 | Legal research re: City's argument that Mr. Scott "presented" as not deaf, obviating their duty to provide an interpreter" |
| CAL | 12/13/2012 | 0.4 | 290 | 116.00 | research Robertson v. Las Animas (.4) |
| AFR | 3/2/2013 | 3.5 | 440 | 1,540.00 | Research re: impact of Prison Litigation Reform Act on case |
| **Subtotal** | | **6.3** | | **2,712.00** | |
| | | | | | |
| Discovery Motions | | | | | |
| Plaintiff's motion to compel names of deaf detainees | | | | | |
| AFR | 7/23/2012 | 0.2 | 440 | 88.00 | tcw Carrie Lucas re DSD computers system/contract with Syscon (.2) |
| CAL | 7/23/2012 | 1.9 | 290 | 551.00 | research DSD computer system and documents about the contract with Syscon, call with Syscon re searches for terms in fields (1.7), discussion with Amy Robertson re same (.2), |
| AFR | 7/24/2012 | 0.1 | 440 | 44.00 | TCW C. Lucas re Motion to Compel (.1) |
| CAL | 7/24/2012 | 0.2 | 290 | 58.00 | discuss motion to compel with Amy Robertson (.1), review Amy Robertson email to Rivera (.1) |
| CAL | 7/26/2012 | 0.3 | 290 | 87.00 | review and comment on Motion to compel |
| CAL | 7/27/2012 | 0.2 | 290 | 58.00 | review final motion to compel, calendar response (.2) |
| CRA | 7/27/2012 | 3.0 | 130 | 390.00 | Cite checking motion to compel, drafting Robertson declaration, gathering exhibits for same (2.6), editing exhibits for same (.2), drafting proposed order for same (.2) |
| CAL | 7/30/2012 | 0.1 | 290 | 29.00 | review Judge Boland's order re Motion to Compel, calendar date (.1) |
| CAL | 7/31/2012 | 0.2 | 290 | 58.00 | review Rivera email re motion to compel and discussion with Amy Robertson re same, review Amy Robertson response |
| CAL | 8/25/2012 | 0.3 | 290 | 87.00 | review City's response to mtn to compel (.3) |
| AFR | 8/28/2012 | 2.5 | 440 | 1,100.00 | Prepare for hearing on MTC |
| AFR | 8/28/2012 | 1.1 | 440 | 484.00 | Argue Plaintiff's MTC, discuss same with Carrie Lucas |
| CAL | 8/28/2012 | 0.3 | 290 | 87.00 | discuss hearing results with Amy Robertson (.3) |
| **Subtotal** | | **10.4** | | **3,121.00** | |
| | | | | | |
| Plaintiff's motions to learn names of individuals on whom Defendant would rely for effective communications testimony | | | | | |
| AFR | 11/19/2012 | 2.8 | 440 | 1,232.00 | Draft motion for additional depositions. |
| CAL | 11/19/2012 | 0.4 | 290 | 116.00 | review motion for additional depositions and read and respond to email re same (.4) |
| CRA | 11/19/2012 | 0.4 | 130 | 52.00 | Proofreading and filing Mot to Amend Sched Order, drafting and sending WP proposed order (.4) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 11/29/2012 | 1.9 | 440 | 836.00 | Read City's opposition & prepare for hearing re: motion for additional depositions |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review City response to mtn to amend scheduling order (.2) |
| AFR | 11/30/2012 | 1.5 | 440 | 660.00 | Prepare for hearing re: motion for additional depos |
| AFR | 11/30/2012 | 1.1 | 440 | 484.00 | Attend hearing re: motion for additional depos & R35 motion |
| CAL | 12/10/2012 | 0.3 | 290 | 87.00 | review Judge Boland's orders, calendar responses and hearing date, review Motion to reset expert deadlines, |
| AFR | 12/15/2012 | 0.3 | 440 | 132.00 | Review list of witnesses disclosed by City & draft email re: need for additional time to depose, need for proper disclosure, need for forthwith hearing & tcw C. Lucas re: same |
| CAL | 12/15/2012 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson re additional witnesses, review Amy Robertson email to Rivera re the same |
| AFR | 12/17/2012 | 0.8 | 440 | 352.00 | Draft motion re: 52 new witnesses |
| AFR | 12/17/2012 | 0.2 | 440 | 88.00 | Edit motion for forthwith hearing |
| AFR | 12/17/2012 | 0.1 | 440 | 44.00 | TCW Judge Boland's chambers re: motion for forthwith hearing |
| AFR | 12/17/2012 | 0.1 | 440 | 44.00 | TCW C. Lucas re: motion re: 52 witnesses |
| CAL | 12/17/2012 | 0.4 | 290 | 116.00 | review multiple email re conferral re additional witnesses motion (.2), Telephone call with Amy Robertson re same (.1) review draft motion re same (.1) |
| AFR | 12/18/2012 | 0.8 | 440 | 352.00 | Finalize motion re: 52 witnesses & motion for forthwith hearing (.6), TCW C Lucas re same (.2) |
| AFR | 12/18/2012 | 0.3 | 440 | 132.00 | Edit motions & dec to address email from OC |
| CAL | 12/18/2012 | 0.3 | 290 | 87.00 | Review Rivera email and responses (.1), review order on motion to compel (.1), review Boland order, calendar hearing (.1) |
| CAL | 12/18/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re motion re additional witnesses.  (.2) |
| AFR | 12/19/2012 | 1.5 | 440 | 660.00 | Prepare for forthwith hearing re: City's 32 new witnesses |
| AFR | 12/19/2012 | 1.0 | 440 | 440.00 | Attend hearing re: City's 32 new witnesses (.8), TCW C. Lucas re hearing (.2) |
| CAL | 12/19/2012 | 0.4 | 290 | 116.00 | Telephone call with Amy Robertson re hearing result (.2), review written order and courtroom minutes (.2) |
| AFR | 1/2/2013 | 0.5 | 440 | 220.00 | Read over objections to Order (#79) & begin to outline response |
| AFR | 1/3/2013 | 0.7 | 440 | 308.00 | Research re: response to objections |
| AFR | 1/3/2013 | 0.3 | 440 | 132.00 | Draft email to OC re: failure to confer & possible resolution of objection & email draft to co-counsel for review. |
| CAL | 1/3/2013 | 0.4 | 290 | 116.00 | review City's Objections (.2), review Amy Robertson emails and calendar response (.1), review and respond to email re response to city (.1) |
| CAL | 1/9/2013 | 0.3 | 290 | 87.00 | review trnascript from forthwith hearing (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/14/2013 | 4.5 | 440 | 1,980.00 | Research & draft response to objections |
| AFR | 1/15/2013 | 3.5 | 440 | 1,540.00 | Research & draft response to objections |
| AFR | 1/16/2013 | 5.2 | 440 | 2,288.00 | Research, draft, edit & prepare for filing opp to objections; review & edit Robertson dec in support of same. |
| CAL | 1/16/2013 | 0.5 | 290 | 145.00 | review and edit Opp to Objections (.5) |
| CRA | 1/16/2013 | 4.7 | 130 | 611.00 | Drafting Robertson declaration, gathering exhibits, cite checking Response to Objection, filing same (4.7) |
| **Subtotal** | | **35.9** | | **13,660.00** | |
| | | | | | |
| Motions related to Defendant's request to depose Plaintiff and Plaintiff's request for CDI | | | | | |
| CAL | 12/12/2012 | 1.0 | 290 | 290.00 | research interpreters used for Major Scott deposition (.5) , discussion with Amy Robertson re same (.5) |
| CAL | 1/23/2013 | 0.8 | 290 | 232.00 | review Mtn to depose pltf, forthwith motion, associated orders (.5), emails with Jennifer Elstran re same (.2), calendar dates (.1), |
| CAL | 1/24/2013 | 8.1 | 290 | 2,349.00 | research RID ethics (1.8), review Mather's book for cites (.9), review case law cited by Mathers (2.5), research more recent interpreter cases (1.9), draft opp (1.0) |
| AFR | 1/25/2013 | 0.5 | 440 | 220.00 | Work with C. Anderson to prepare documents and exhibits for filing in connection with response to motion re plaintiff's depo |
| AFR | 1/25/2013 | 1.3 | 440 | 572.00 | Research & edit response to motion re pltf's depo |
| CAL | 1/25/2013 | 0.2 | 290 | 58.00 | Telephone call with Jennifer Elstran re preparing hearing notebook |
| CAL | 1/25/2013 | 6.8 | 290 | 1,972.00 | confer with J Rivera re MFE re motion for leave to depose (.1), draft and file MFE (.5). draft and revise Opp to Mtn for Depo (5.3), draft Carrie Ann Lucas decl (.9) |
| CAL | 1/27/2013 | 4.5 | 290 | 1,305.00 | prepare for 1/28 hearing (2.5), review research on interpreter ethics (.7), review research on interpreter cases (.9), review Mather's book for outline (.4) |
| CAL | 1/28/2013 | 4.6 | 290 | 1,334.00 | attend and argue at hearing (2.0), travel to and from (2.6) |
| **Subtotal** | | **27.8** | | **8,332.00** | |
| | | | | | |
| Plaintiff's motion to compel response to RFAs. | | | | | |
| AFR | 12/4/2012 | 1.5 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/5/2012 | 1.5 | 440 | 660.00 | Research re: inadequate response to RFAs |
| AFR | 12/6/2012 | 0.6 | 440 | 264.00 | Draft email to OC re: multiple open items including offer to resolve RFA dispute (.3), IMW C. Lucas re same (.3) |
| AFR | 12/6/2012 | 0.3 | 440 | 132.00 | Discussion with Carrie Lucas re RFAs (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 12/7/2012 | 0.5 | 440 | 220.00 | Research re: litigation hold (for RFA MTC) |
| AFR | 12/7/2012 | 1.5 | 440 | 660.00 | Reserch re: inadequate response to RFAs. |
| AFR | 12/7/2012 | 2.5 | 440 | 1,100.00 | Draft motion to compel responses to RFAs. |
| AFR | 12/7/2012 | 0.2 | 440 | 88.00 | Review & edit Robertson Dec iso MTC RFAs. |
| AFR | 1/8/2013 | 1.5 | 440 | 660.00 | Read City's opp to RFA motion & amended RFAs & research re: possible reply brief re: new objection |
| AFR | 1/8/2013 | 0.1 | 440 | 44.00 | Voicemail and email to OC re: City's position on motion for leave to file reply brief. |
| AFR | 1/8/2013 | 1.3 | 440 | 572.00 | Draft motion for leave to file reply brief re: RFA motion |
| AFR | 1/8/2013 | 2.5 | 440 | 1,100.00 | Draft reply brief re: RFA motion |
| CAL | 1/8/2013 | 0.9 | 290 | 261.00 | Read City's response to motion re RFAs, exchange emails with Amy Robertson re reply brief (.6), review motion for leave to file reply brief (.3) |
| AFR | 1/9/2013 | 0.5 | 440 | 220.00 | Edit motion and reply & send to C. Anderson for cite check. |
| AFR | 1/9/2013 | 0.1 | 440 | 44.00 | TCW OC re: Defendant's position on motion for leave |
| AFR | 1/9/2013 | 0.1 | 440 | 44.00 | Edit brief per cite check |
| CRA | 1/9/2013 | 2.6 | 130 | 338.00 | Cite checking Reply re RFAs and Mot for Leave to File (2.6) |
| CRA | 1/10/2013 | 0.3 | 130 | 39.00 | Filing Reply re RFAs (.3) |
| AFR | 1/26/2013 | 2.3 | 440 | 1,012.00 | Prepare for discovery hearing on RFAs and Interrogatories. |
| AFR | 1/28/2013 | 2.0 | 440 | 880.00 | Attend hearing & participate in argument re: discovery motions |
| Subtotal | | 22.8 | | 8,998.00 | |
| | | | | | |
| Defendant's motion to compel responses to interrogatories | | | | | |
| AFR | 12/7/2012 | 0.7 | 440 | 308.00 | Read City's MTC responses to interrogatories & email to co-counsel re: I'll draft response but did he ever confer with her re: med/ed records, cell phone or social media? (.3) TCW C. Lucas re same (.4) |
| CAL | 12/7/2012 | 1.0 | 290 | 290.00 | review MTC filed by city, review email from Amy Robertson re same (.4), Telephone call with Amy Robertson re failure by Rivera to confer  and our MTC (.4), review MTC re RFA, calendar dates for responses to both (.2) |
| AFR | 12/8/2012 | 1.5 | 440 | 660.00 | Research re: 7.1A duty to confer in light of the fact that Defendant did not confer re: several parts of MTC |
| AFR | 12/9/2012 | 4.5 | 440 | 1,980.00 | Research & draft background, 7.1A and waiver portions of opp to MTC |
| AFR | 12/31/2012 | 2.2 | 440 | 968.00 | Analyze documents we've produced so far in preparation for opp to MTC & begin drafting Opp to MTC |
| AFR | 1/1/2013 | 2.5 | 440 | 1,100.00 | Review ig responses, analyze how to count parts & subparts & draft supplemental responses responding to igs 6&7 |
| AFR | 1/1/2013 | 1.8 | 440 | 792.00 | Research & draft opp to MTC |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 1/2/2013 | 5.1 | 440 | 2,244.00 | Draft opp to motion to compel. |
| CAL | 1/2/2013 | 0.2 | 290 | 58.00 | review Amy Robertson emails re responses to igs 6 and 7 (.1), discussion with Amy Robertson re same (.1) |
| AFR | 1/3/2013 | 4.9 | 440 | 2,156.00 | Research & draft opp to MTC |
| CAL | 1/3/2013 | 0.5 | 290 | 145.00 | review and edit draft opp to MTC (.5) |
| AFR | 1/4/2013 | 1.3 | 440 | 572.00 | Research re: co-counsel's edits to opp to mtc; incorporate edits and cite check; edit & proof. |
| AFR | 1/4/2013 | 1.5 | 440 | 660.00 | Read & edit Lucas & Robertson decs; final proof of brief & send to C. Anderson to file. |
| CAL | 1/4/2013 | 1.3 | 290 | 377.00 | revise Opp to MTC (.2), review and edit decl for Opp to MTC (.3), review and respond to multiple emails re Opp to MTC (.2), review City's MFE (.2), Review order re Scheduling order, update calendar (.4) |
| CRA | 1/4/2013 | 5.5 | 130 | 715.00 | Cite checking Opp to MTC, filing same (4.4), drafting AFR and CAL declarations and gathering exhibits for same (1.1) |
| AFR | 2/5/2013 | 1.5 | 440 | 660.00 | Research & draft response to conferral letter re: number of interrogatories. |
| **Subtotal** | | **36.0** | | **13,685.00** | |
| | | | | | |
| Motions relating to Defendant's IMEs Plaintiff | | | | | |
| CAL | 10/5/2012 | 0.2 | 290 | 58.00 | review court order re Rule 35 motion, calendar dates (.2) |
| AFR | 10/12/2012 | 0.1 | 440 | 44.00 | Draft non-opposition to City's motion for R35 exam. |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review Rule 35 statement (.1), review order re same (.1) |
| CAL | 11/26/2012 | 0.2 | 290 | 58.00 | review Judge Boland order, calendar dates (.2) |
| AFR | 11/28/2012 | 0.8 | 440 | 352.00 | Research & draft response to motion for r35 IME |
| AFR | 11/28/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Rivera email re IME (.2) |
| CAL | 11/28/2012 | 0.3 | 290 | 87.00 | review Rivera email re IME, discussion of same with Amy Robertson |
| AFR | 11/29/2012 | 0.2 | 440 | 88.00 | IMW C. Lucas re: response to R35 IME |
| AFR | 11/29/2012 | 0.7 | 440 | 308.00 | Draft response to motion for R35 IME |
| CAL | 11/29/2012 | 2.3 | 290 | 667.00 | review and comment on opp to IME motion (.3),  review cases in support of IME motion (.6), prepare to argue IME motion (1.4) |
| CAL | 11/30/2012 | 3.5 | 290 | 1,015.00 | travel to and from hearing (2.4), hearing on IME and scheduling order amendments (1.1) |
| CAL | 1/11/2013 | 0.1 | 290 | 29.00 | review IME order (.1) |
| **Subtotal** | | **8.8** | | **2,852.00** | |
| | | | | | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| Expert witnesses | | | | | |
| Defendant's experts | | | | | |
| AFR | 11/2/2012 | 2.0 | 440 | 880.00 | Read City's expert report; research re: same; send same to our audiologist w/cover email; and review subpoenas re: same prepared by C. Anderson (1.7), TCW Carrie Lucas re same (.3) |
| CAL | 11/2/2012 | 1.5 | 290 | 435.00 | review Gabbard report, compare with existing audiological records (1.2), Telephone call with Amy Robertson (.3) |
| AFR | 11/5/2012 | 0.2 | 440 | 88.00 | Read and respond to email from J. Rivera re: Dr. Gabbard's schedule |
| CAL | 11/5/2012 | 0.1 | 290 | 29.00 | review multiple emails re Gabbard scheduling (.1) |
| CAL | 11/12/2012 | 0.2 | 290 | 58.00 | review and edit Garcia and Gabbard subpoenas (.2) |
| AFR | 11/20/2012 | 0.2 | 440 | 88.00 | Review fax from UCHSC and send on to counsel for the City with instructions to ensure production of documents from his expert |
| CAL | 11/20/2012 | 1.1 | 290 | 319.00 | review and respond to multiple emails re Gabbard and Schick (.5), discussion with Amy Robertson re Gabbard rates and 2nd IME  (.6) |
| AFR | 11/21/2012 | 0.1 | 440 | 44.00 | Email to J. Rivera re: deposition of Dr. Gabbard |
| AFR | 11/21/2012 | 0.3 | 440 | 132.00 | TCW J. Rivera re: Gabbard & Garcia depos & documents & follow up email re: same |
| CRA | 11/28/2012 | 0.2 | 130 | 26.00 | Amending Gabbard depo notice (.2) |
| CAL | 11/29/2012 | 0.2 | 290 | 58.00 | review Gabbard documents (.2) |
| AFR | 12/5/2012 | 0.2 | 440 | 88.00 | Draft letter to Dr. Gabbard to send check & plan location of depo. |
| AFR | 12/10/2012 | 3.5 | 440 | 1,540.00 | Prepare for Gabbard depo |
| AFR | 12/11/2012 | 4.5 | 440 | 1,980.00 | Prepare for Gabbard depo |
| CAL | 12/11/2012 | 0.5 | 290 | 145.00 | review multiple emails re Gabbard deposition, supplemental disclosure, review documents attached therewith, review Gabbard outline, |
| AFR | 12/12/2012 | 0.8 | 440 | 352.00 | Travel to/from Gabbard depo |
| AFR | 12/12/2012 | 2.5 | 440 | 1,100.00 | Take Gabbard depo |
| CAL | 12/20/2012 | 0.9 | 290 | 261.00 | read Gabbard deposition (.9) |
| AFR | 12/21/2012 | 0.8 | 440 | 352.00 | Read Gabbard depo. |
| AFR | 1/7/2013 | 1.4 | 440 | 616.00 | Read & annotate Gabbard depo. |
| AFR | 1/29/2013 | 1.2 | 440 | 528.00 | Read Schick report (.3), IMW C Lucas re same (.9) |
| CAL | 1/29/2013 | 1.4 | 290 | 406.00 | review Schick report (.5), discussion with Amy Robertson re same (.9) |
| CAL | 2/1/2013 | 0.1 | 290 | 29.00 | email to RIvera re dates for Schick deposition |
| CAL | 2/1/2013 | 0.3 | 290 | 87.00 | meeting with Jennifer Elstran re planning for Schick deposition |
| JE | 2/1/2013 | 0.3 | 100 | 30.00 | meeting with Carrie Ann Lucas re planning for Schick depo |
| CAL | 2/6/2013 | 0.4 | 290 | 116.00 | read and respond to multiple emails re Schick  depo scheduling (.4) |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review and respond to Rivera email re Schick deposition scheduling (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|-----|------|------|------|------|-------------|
| CAL | 2/15/2013 | 0.5 | 290 | 145.00 | start outlining Schick deposition (.5) |
| CAL | 2/18/2013 | 2.0 | 290 | 580.00 | review Arizona, Stanford, TSA and TACL assessments and add to Schick outline (2.0) |
| CAL | 2/21/2013 | 0.3 | 290 | 87.00 | review photographs and add to Schick outline (.3) |
| CAL | 2/23/2013 | 8.7 | 290 | 2,523.00 | review Schick report, review documents referenced |
| CAL | 2/24/2013 | 9.5 | 290 | 2,755.00 | create chart of documents referenced by Schick, research Schick publications and availability online and local academic libraries |
| CAL | 2/26/2013 | 5.4 | 290 | 1,566.00 | research validity of Schick tests on adult deaf population, research ASLPI, LPI |
| CAL | 2/26/2013 | 2.0 | 290 | 580.00 | discussion with Jennifer Elstran re Schick publications and getting copies (.3), re-read Kosinski deposition and make notes for Schick deposition (1.7) |
| JE | 2/26/2013 | 0.3 | 100 | 30.00 | meeting with Carrie Ann Lucas re Schick publication and downloading and getting from library |
| JE | 2/26/2013 | 1.0 | 100 | 100.00 | Online research re Schick Publications |
| AFR | 2/27/2013 | 1.2 | 440 | 528.00 | Edit motion to quash & draft cover email to W. Shea re: same & send drafts to C. Lucas |
| CAL | 2/27/2013 | 1.5 | 290 | 435.00 | review Schick publications (1.5) |
| JE | 2/27/2013 | 1.0 | 100 | 100.00 | Online Research re Schick publications |
| CAL | 2/28/2013 | 2.5 | 290 | 725.00 | review multiple  emails re disk (.1),  review  documents reviewed by Schick and add to chart (2.4) |
| JE | 2/28/2013 | 5.0 | 100 | 500.00 | Library research re Schick publications |
| CAL | 3/1/2013 | 9.3 | 290 | 2,697.00 | read Schick publications on EIPA (6.4), review online writings re schick (2.7), draft Schick subpoena (.2) |
| CAL | 3/2/2013 | 3.7 | 290 | 1,073.00 | read Schick publications on theory of mind and acquisition of language |
| CAL | 3/3/2013 | 4.7 | 290 | 1,363.00 | read Schick publications on quality of life and manually coded English and ASL linguistics |
| CAL | 3/4/2013 | 5.2 | 290 | 1,508.00 | research Schick background on internet search engines (2.5), discussion with Amy Robertson  re Schick subpoena (.1), Schick depo prep (2.6) |
| CRA | 3/4/2013 | 0.5 | 130 | 65.00 | Drafting supplemental expert disclosures and serving same (.5) |
| CAL | 3/5/2013 | 0.2 | 290 | 58.00 | review and respond to SHea email re Schick subpeona (.2) |
| CAL | 3/6/2013 | 0.2 | 290 | 58.00 | Telephone call with W Shea re Schick subpoena (.2) |
| CAL | 3/8/2013 | 6.6 | 290 | 1,914.00 | review emails from City with documents reviewed by Schick, add same to chart of documents and review documents and revise chart (3.9), Schick depo prep and draft deposition outline (2.7) |
| AFR | 3/9/2013 | 0.5 | 440 | 220.00 | Multiple IMW C. Lucas re: Schick deposition & tcw J. Andrews re: same. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 3/9/2013 | 6.6 | 290 | 1,914.00 | depo prep for Schick, review articles (1.7), review documents (2.1), revise outline, begin to pull exhibits (2.3), mutliple discussions and telephone calls with Amy Robertson (.5) |
| CAL | 3/10/2013 | 5.1 | 290 | 1,479.00 | Schick depo prep, finish outline (2.5), continue to identify and label exhibits (2.6) |
| AFR | 3/11/2013 | 3.5 | 440 | 1,540.00 | Review Schick report & depo outline |
| AFR | 3/11/2013 | 1.2 | 440 | 528.00 | Review documents just produced by OC & multiple IMW & tcw C. Lucas re: how to use in depo |
| CAL | 3/11/2013 | 10.7 | 290 | 3,103.00 | review documents and make new exhbiits (2.5) revise Schick outline (3.5), review exhibits (1.5), highlight exhibits and organize for deposition (1.2),  set up computer for realtime and set up deposition room (.5), multiple email to and from opposing counsel re documents and those that are not produced (.6) multiple Telephone call and discussions with Amy Robertson re new documents and revising outline (.9) |
| CRA | 3/11/2013 | 0.2 | 130 | 26.00 | Preparing Schick depo notice, serving same (.2), |
| JE | 3/11/2013 | 1.5 | 100 | 150.00 | Printing and Labeling Exhibits for Schick Deposition |
| AFR | 3/12/2013 | 0.8 | 440 | 352.00 | Multiple tcw & imw C. Lucas re: recently-produced expert documents |
| AFR | 3/12/2013 | 1.7 | 440 | 748.00 | Travel to/from Windsor for Schick deposition |
| AFR | 3/12/2013 | 3.0 | 440 | 1,320.00 | Participate in Schick deposition (arrived in the afternoon; no charge for .5 - estimated time for questions relating to criminal background) |
| CAL | 3/12/2013 | 8.7 | 290 | 2,523.00 | revise outline (.6),  wait for Rivera to arrive (.6), multiple Telephone calls with Amy Robertson re new documents, review new documents and create new exhibits before depo and during lunch break (1.5), Schick depo (6.0) (.5 nc for DUI questions), meeting with Amy Robertson re motion to compel answers to questions (nc) |
| JE | 3/12/2013 | 7.5 | 100 | 750.00 | Assist at deposition of Brenda Schick |
| CAL | 3/13/2013 | 0.6 | 290 | 174.00 | review Schick rough draft transcript, make notes about documents  not received (.6) |
| CAL | 3/14/2013 | 0.2 | 290 | 58.00 |  review and edit email to City re B Schick missing documents (.2) |
| CAL | 3/23/2013 | 2.1 | 290 | 609.00 | review Schick testing materials |
| CAL | 3/23/2013 | 1.9 | 290 | 551.00 | read Schick transcript |
| CAL | 4/3/2013 | 0.2 | 290 | 58.00 | review and respond to email re Schick depo (.2) |
| **Subtotal** | | **152.3** | | **45,309.00** | |
| | | | | | |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| Plaintiff's expert | | | | | |
| CAL | 1/30/2012 | 0.1 | 290 | 29.00 | review and respond to email from J Andrews (.1) |
| AFR | 5/17/2012 | 0.2 | 440 | 88.00 | Emails to/from J. Andrews re: rates & draft retainer letter (0.2) |
| CAL | 5/17/2012 | 0.5 | 290 | 145.00 | review and respond to email from Amy Robertson re expert, review email from expert, rates, and retainer agreement and emails re same |
| AFR | 6/26/2012 | 0.2 | 440 | 88.00 | MTW C. Anderson re: preparing documents to send to expert (.2) |
| AFR | 7/30/2012 | 0.1 | 440 | 44.00 | Discussion with Carrie Lucas re documents to Andrews (.1) |
| CAL | 7/30/2012 | 0.2 | 290 | 58.00 | review Andrews email, discussion with Amy Robertson re documents to Andrews (.2) |
| CAL | 8/5/2012 | 0.5 | 290 | 145.00 | review documents for J Andrews (.3), review and respond to  Amy Robertson emails re same (.2) |
| AFR | 9/18/2012 | 0.8 | 440 | 352.00 | TCW J. Andrews re: scheduling her visit to M. Scott & discussion & messages w/C. Anderson re: setting it up, TCW Carrie Lucas re Andrews visit and discovery requests |
| AFR | 9/20/2012 | 0.1 | 440 | 44.00 | discussion with Carrie Lucas re Andrews visit and logistics at DRDC (.1) |
| CAL | 9/20/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Andrews visit and logistics at DRDC (.1) |
| AFR | 10/4/2012 | 0.3 | 440 | 132.00 | TCW J. Andrews re: preparation for visit to DRDC & follow-up email to C. Anderson re: same |
| AFR | 10/6/2012 | 0.2 | 440 | 88.00 | IMW Carrie Lucas re Andrews visit and documents to review |
| CAL | 10/6/2012 | 0.2 | 290 | 58.00 | discussion with Amy Robertson re Andrews visits and documents (.2) |
| CAL | 10/7/2012 | 0.4 | 290 | 116.00 | review and respond to multiple emails re Andrews visit (.4) |
| CAL | 10/8/2012 | 7.1 | 290 | 2,059.00 | Observe J Andrews eval of Client 4.5, travel to and from 2.6 |
| AFR | 10/9/2012 | 1.5 | 440 | 660.00 | MTW J. Andrews & C. Lucas (CAL arrived when meeting in progress) |
| CAL | 10/9/2012 | 1.0 | 290 | 290.00 | meeting with Amy Robertson and J Andrews (.7), travel to meeting (.3) |
| AFR | 10/19/2012 | 0.2 | 440 | 88.00 | Draft expert disclosure & send to co-counsel |
| AFR | 10/19/2012 | 0.2 | 440 | 88.00 | Review expert's list of documents for readability review & send to co-counsel with comments |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review scheduling emails, read and respond to Andrews email |
| CRA | 10/19/2012 | 0.1 | 130 | 13.00 | Serving expert disclosures (.1) |
| CAL | 10/22/2012 | 0.3 | 290 | 87.00 | review draft of J Andrews report and additional documents (.3) |
| AFR | 10/24/2012 | 1.5 | 440 | 660.00 | Review draft expert report & tcw J. Andrews re: same |
| CAL | 10/24/2012 | 0.4 | 290 | 116.00 | review Andrews draft (.3), read and respond to multiple emails with J Andrews (.1) |
| AFR | 10/25/2012 | 1.8 | 440 | 792.00 | Read & edit draft expert report (1.5), TCW Carrie Lucas re expert report and revisions (.3). |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 10/25/2012 | 0.5 | 290 | 145.00 | review revisions to Andrews report (.2), Telephone call to Amy Robertson re Andrews report (.3) |
| AFR | 10/29/2012 | 1.3 | 440 | 572.00 | Review draft expert report & multiple tcw J. Andrews with questions & to finalize (1.2), discussion with Carrie Lucas re same (.1) |
| CAL | 10/29/2012 | 0.4 | 290 | 101.50 | review expert report revisions from J Andrews (.25), discussion with Amy Robertson re same (.1) |
| CAL | 10/30/2012 | 0.3 | 290 | 87.00 | read and respond to multiple emails re Andrews report, review final report (.3). |
| CAL | 11/2/2012 | 0.2 | 290 | 58.00 | read and respond to email re B. Ratkiewicz, review email to Ratkiewicz (.2) |
| AFR | 11/14/2012 | 0.5 | 440 | 220.00 | TCW J. Andrews re:  her response to Gabbard report |
| AFR | 11/15/2012 | 0.8 | 440 | 352.00 | Review J. Andrews file & hand off to C. Anderson w/instructions to scan & bates label |
| CAL | 11/19/2012 | 0.4 | 290 | 116.00 | review Andrews email and related video (.4) |
| AFR | 12/31/2012 | 0.2 | 440 | 88.00 | Email to J. Andrews attaching Gabbard depo & discussing possible rebuttal report |
| AFR | 1/7/2013 | 0.5 | 440 | 220.00 | TCW J. Andrews & C. Lucas re: Gabbard depo & need for rebuttal. |
| CAL | 1/7/2013 | 0.6 | 290 | 174.00 | review and respond to multiple emails setting time for Telephone call with J Andrews (.1), Telephone call with J Andrews re Gabbard report (.5) |
| CAL | 1/25/2013 | 0.1 | 290 | 29.00 | review email from and to Rivera re Andrews deposition |
| CAL | 1/25/2013 | 1.5 | 290 | 435.00 | draft and revise Andrews dec and email re same (1.2), Telephone call with Jean Andrews (.3) |
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | compare Andrews report with Schick report (.8) |
| CAL | 1/31/2013 | 0.4 | 290 | 116.00 | Review and respond to multiple J Andrews emails (.4) |
| CRA | 1/31/2013 | 0.3 | 130 | 39.00 | Reviewing OSD documents and email to J. Andrews attaching same (.3) |
| AFR | 2/1/2013 | 0.8 | 440 | 352.00 | TCW J Andrews and C Lucas re: depos scheduling & possible supp report. |
| CAL | 2/1/2013 | 0.8 | 290 | 232.00 | Telephone call with J Andrews and Amy Robertson re: depos scheduling & possible supp report. |
| CAL | 2/2/2013 | 0.2 | 290 | 58.00 | Review and respond to J Andrews email re: Plaintiff's intellectual disabilities. |
| AFR | 2/5/2013 | 0.2 | 440 | 88.00 | Research & provide document requested by expert |
| AFR | 2/12/2013 | 0.2 | 440 | 88.00 | Review J. Andrews's notes re: B. Schick report & tcw C. Lucas re: same |
| CAL | 2/12/2013 | 0.7 | 290 | 203.00 | review J Andrews rebuttal with Schick report (.5), Telephone call with Amy Robertson re same (.2) |
| CAL | 2/13/2013 | 0.1 | 290 | 29.00 | review email from Amy Robertson to and from J Andrews re deposition (.1) |
| CAL | 2/15/2013 | 0.3 | 290 | 87.00 | Telephone call with J Andrews with questions re her rebuttal, review email re same (.3) |
| CAL | 2/16/2013 | 0.1 | 290 | 29.00 | exchange email with J Andrews re call re: rebuttal report. |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 2/17/2013 | 0.5 | 290 | 145.00 | call with J Andrews re updated report (.5) |
| CAL | 2/18/2013 | 0.5 | 290 | 145.00 | revise Andrews dec (.2), Telephone call with J Andrews (.3) |
| CAL | 2/25/2013 | 0.1 | 290 | 29.00 | review email to J Andrews (.1) |
| AFR | 2/26/2013 | 0.8 | 440 | 352.00 | Multiple phone calls to try to reschedule Jean Andrews's deposition to give her time to view video and discussing motion to quash because City would not agree, including calls with J. Andrews, J. Rivera, T. Fox, C. Lucas, and C. Anderson |
| CRA | 2/26/2013 | 1.1 | 130 | 143.00 | Drafting Mot to Quash, Objections, Mot to Expedite (1.1) |
| AFR | 2/27/2013 | 0.3 | 440 | 132.00 | Multiple IMW C. Lucas re: MTQ Andrews subpoena in light of last-minute production of video |
| AFR | 2/27/2013 | 0.1 | 440 | 44.00 | Email to W. Shea re: Andrews depo & MTQ Andrews subpoena in light of last-minute production of video |
| AFR | 2/27/2013 | 0.3 | 440 | 132.00 | TCW W. Shea re: MTQ Andrews depo - agreeing to reschedule & produce videos in usable format |
| CAL | 2/27/2013 | 0.4 | 290 | 116.00 | Telephone call and discussion with Amy Robertson re video and status of J Andrews deposition (.3), review objection to J Andrews subpoena (.1) |
| CAL | 2/27/2013 | 0.3 | 290 | 87.00 | review motion to quash and email to and from Shea and RIvera (.3) |
| AFR | 3/4/2013 | 0.6 | 440 | 264.00 | Review Andrews's website & edit supplemental disclosure re: same (.5), IMW C Lucas re same (.1) |
| CAL | 3/4/2013 | 0.1 | 290 | 29.00 | review email from J Andrews, discuss with Amy Robertson (.1) |
| AFR | 3/8/2013 | 1.7 | 440 | 748.00 | Read notes from J. Andrews & use to draft declaration as supplemental report & edit same re: comments from J. Andrews |
| AFR | 3/8/2013 | 0.8 | 440 | 352.00 | Multiple tcw J. Andrews & C. Lucas re: recently-produced videos, Tate report & documents M. Scott had signed |
| CAL | 3/8/2013 | 0.2 | 290 | 58.00 | review article from J Andrews (.2) |
| CAL | 3/11/2013 | 0.3 | 290 | 87.00 | Telephone call  with J Andrews (.3) |
| AFR | 3/19/2013 | 0.3 | 440 | 132.00 | Prepare for Andrews deposition. |
| CAL | 3/19/2013 | 0.1 | 290 | 29.00 | review and respond to multiple email re J Andrews depo (.1) |
| AFR | 3/20/2013 | 0.2 | 440 | 88.00 | Emails to/from J. Andrews re: scheduling her deposition |
| CAL | 3/20/2013 | 0.2 | 290 | 58.00 | review multiple emails re Andrews depo (.2) |
| AFR | 3/21/2013 | 2.2 | 440 | 968.00 | Prepare for Andrews deposition. |
| CAL | 3/21/2013 | 0.2 | 290 | 58.00 | read and respond to multiple emails from Amy Robertson re J Andrews dec (.2) |
| AFR | 3/22/2013 | 1.5 | 440 | 660.00 | Prepare for Andrews deposition |
| AFR | 3/23/2013 | 4.5 | 440 | 1,980.00 | Read schick depo in preparation for Andrews depo |
| AFR | 3/24/2013 | 2.3 | 440 | 1,012.00 | Prepare for Andrews deposition including multiple tcw J. Andrews |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 3/27/2013 | 0.8 | 440 | 352.00 | TCW J. Andrews to prepare for her deposition |
| AFR | 3/27/2013 | 3.7 | 440 | 1,628.00 | Prepare to defend J. Andrews depo. |
| CAL | 3/27/2013 | 0.3 | 290 | 87.00 | review and respond to multiple emails from Amy Robertson re J Andrews deposition and documents (.3), |
| AFR | 3/28/2013 | 6.8 | 440 | 2,992.00 | MTW J. Andrews to prepare for her deposition |
| CAL | 3/28/2013 | 0.8 | 290 | 232.00 | review and edit J Andrews deposition outline (.3), review multiple emails and documents from J Andrews (.5) |
| AFR | 3/29/2013 | 7.8 | 440 | 3,432.00 | Prepare for and defend Andrews deposition including mtw J. Andrews & C. Lucas over lunch |
| CAL | 3/29/2013 | 9.3 | 290 | 2,697.00 | travel to and from J Andrews deposition (2.8), attend Andrews depo, including lunch meeting with Amy Robertson and J Andrews (6.5) |
| **Subtotal** | | **79.5** | | **29,745.50** | |
| | | | | | |
| Preparing for Rule 702 motions | | | | | |
| AFR | 11/20/2012 | 1.5 | 440 | 660.00 | Research re: Judge Kreiger's Rule 702 procedures & draft Gabbard outline accordingly |
| AFR | 12/16/2012 | 0.3 | 440 | 132.00 | Email to C. Lucas & T. Fox re: strategy on moving pursuant to Rule 702 on Gabbard & settlement. |
| CAL | 1/1/2013 | 0.9 | 290 | 261.00 | review Judge Kreiger's 702 standards (.9), |
| AFR | 1/7/2013 | 0.2 | 440 | 88.00 | TCW C. Lucas re: possible Andrews rebuttal report & 702 motion. |
| CAL | 1/7/2013 | 0.3 | 290 | 87.00 | Telephone call with Amy Robertson re rebuttal and 702 motion (.2), multiple emails re 702 motion (.1) |
| AFR | 4/1/2013 | 0.3 | 440 | 132.00 | Review sample Rule 702 motions & email to OC re: same so we can schedule exchange of information and meet & confer |
| CAL | 4/1/2013 | 0.2 | 290 | 58.00 | review multiple emails from Amy Robertson and W Shea re 702 motion conferral |
| AFR | 4/5/2013 | 1.8 | 440 | 792.00 | Outline opinions for Rule 702 filing & research re: examples of such filings & draft email to OC re: making sure we are on the same page about Judge Krieger's rules. |
| CAL | 4/8/2013 | 0.1 | 290 | 29.00 | Review Shea email re 702 mtn; Discuss same w/ Amy Robertson |
| AFR | 4/26/2013 | 1.5 | 440 | 660.00 | Draft Andrews opinion section of joint 702 motion |
| **Subtotal** | | **7.1** | | **2,899.00** | |
| | | | | | |
| Working with the Department of Justice | | | | | |
| CAL | 3/28/2012 | 0.3 | 290 | 87.00 | review joint interest agreement, review email to and from M.L. Mobley re same |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 5/18/2012 | 0.3 | 440 | 132.00 | TCW M. Mobley re: possible intervention (0.3); |
| CAL | 5/21/2012 | 0.2 | 290 | 58.00 | review Mary Lou Mobley email re meeting with M Scott (.1), set up meeting (.1) |
| CAL | 7/24/2012 | 0.2 | 290 | 58.00 | discuss call with Mary Lou Mobley (.2) |
| AFR | 9/26/2012 | 0.7 | 440 | 308.00 | TCW M. L. Mobley re: possible DOJ participation in the case & follow up call to C. Lucas re: same |
| CAL | 9/26/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley and meeting |
| AFR | 10/4/2012 | 0.2 | 440 | 88.00 | Emails to/from M.L. Mobley & C. Lucas re: arranging a meeting to discuss DOJ participation |
| AFR | 10/10/2012 | 1.0 | 440 | 440.00 | MTW M.L. Mobley & C. Lucas re: possible DOJ participation in the case |
| AFR | 10/10/2012 | 1.5 | 440 | 660.00 | Prepare materials for M.L. Mobley to provide more details re: facts |
| CAL | 10/10/2012 | 1.0 | 290 | 290.00 | meeting with Mary Lou Mobley and Amy Robertson re DOJ involvment |
| AFR | 10/11/2012 | 2.2 | 440 | 968.00 | Prepare materials for M.L. Mobley to provide more details re: facts |
| AFR | 10/11/2012 | 0.3 | 440 | 132.00 | Email to E. Hill (DOJ) requesting DOJ participation |
| CAL | 10/11/2012 | 0.3 | 290 | 87.00 | review Hill email (.1), review DOJ letters and documents (.2) |
| AFR | 10/12/2012 | 0.3 | 440 | 132.00 | Email to E. Hill (DOJ) with further information concerning facts & status of case |
| CAL | 10/19/2012 | 0.2 | 290 | 58.00 | review Hill emails (.2) |
| AFR | 11/16/2012 | 0.2 | 440 | 88.00 | TCW C. Lucas re: Mobley letter |
| AFR | 11/16/2012 | 0.5 | 440 | 220.00 | TCW M.L. Mobley re: DOJ participation in Scott case |
| CAL | 11/16/2012 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re Mary Lou Mobley letter |
| AFR | 11/19/2012 | 0.2 | 440 | 88.00 | Review letters from DOJ to K. Williams re: participation in other deaf-inmate cases |
| AFR | 11/19/2012 | 0.2 | 440 | 88.00 | Discussion with Carrie Lucas re Mary Lou Mobley letter and call (.2) |
| CAL | 11/19/2012 | 0.3 | 290 | 87.00 | review Mary Lou Mobley letter and call, and discuss with Amy Robertson (.3) |
| AFR | 12/18/2012 | 0.3 | 440 | 132.00 | TCW ML Mobley re: DOJ's involvement & approach to claim & settlement |
| CAL | 12/31/2012 | 0.2 | 290 | 58.00 | review emails to and from J Andrews and Mary Lou Mobley |
| CAL | 1/2/2013 | 0.2 | 290 | 58.00 | review emails fr. Amy Robertson and Mary Lou Mobley |
| AFR | 1/11/2013 | 0.4 | 440 | 176.00 | TCW M.L. Mobley re: Scott's claims, possibility for settlement & DOJ's role |
| AFR | 1/18/2013 | 0.4 | 440 | 176.00 | Emails to/from M.L. Mobley & tcw same re: scheduling meeting with DOJ & City (.3), IMW C Lucas re same (.1) |
| CAL | 1/18/2013 | 0.4 | 290 | 116.00 | review and respond to multiple emails re meeting with Mary Lou Mobley (.3), discussion with Amy Robertson re same (.1) |
| AFR | 1/29/2013 | 1.0 | 440 | 440.00 | MTW M.L. Mobley to prepare for mtw City Attys |
| AFR | 1/29/2013 | 1.3 | 440 | 572.00 | MTW City Attys & follow up mtw M.L. Mobley |
| CAL | 1/29/2013 | 0.8 | 290 | 232.00 | DOJ city meeting by phone |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 2/8/2013 | 0.2 | 440 | 88.00 | TCW M.L. Mobley re: Scott's claims & her cor with City. |
| AFR | 3/4/2013 | 0.3 | 440 | 132.00 | TCW M. L. Mobley re: status of DOJ investigation |
| AFR | 3/19/2013 | 0.5 | 440 | 220.00 | Research & email to M.Mobley re: City's liability for violating ADA & Rehab Act; Robertson v. Las Animas; City was on notice |
| CAL | 3/19/2013 | 0.1 | 290 | 29.00 | review and respond to multiple emails with Mary Lou Mobley (.1) |
| AFR | 3/22/2013 | 0.5 | 440 | 220.00 | TCW M.L. Mobley re: recent settlements & her impressions of police interview video |
| CAL | 3/24/2013 | 0.2 | 290 | 58.00 | review settlement proposal from  Mary Lou Mobley |
| AFR | 4/15/2013 | 0.3 | 440 | 132.00 | TCW M.L. Mobley re: settlement |
| CAL | 4/18/2013 | 0.4 | 290 | 116.00 | Review DOJ injunctive proposal |
| AFR | 4/29/2013 | 0.2 | 440 | 88.00 | Emails to/from co-counsel and DOJ re: status of negotiations |
| CAL | 4/29/2013 | 0.3 | 290 | 87.00 | Review multiple emails to and from Mary Lou Mobley (.3), |
| CAL | 4/29/2013 | 0.2 | 290 | 58.00 | multiple emails with Amy Robertson and with Mary Lou Mobley re injunctive relief |
| CAL | 4/30/2013 | 0.5 | 290 | 145.00 | Conference call with Mary Lou Mobley and Amy Robertson re injunctive relief |
| **Subtotal** | | **19.2** | | **7,518.00** | |
| | | | | | |
| Settlement attempts and mediation | | | | | |
| CAL | 1/18/2012 | 0.1 | 290 | 29.00 | review Mayor letter |
| CAL | 1/25/2012 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re Wolf conversation, review email re same |
| AFR | 2/16/2012 | 0.3 | 440 | 132.00 | Draft letter to S. Fasing re: her claims at mediation re Scott case |
| CAL | 2/16/2012 | 0.1 | 290 | 29.00 | review and comment on Fasing email |
| AFR | 11/26/2012 | 0.3 | 440 | 132.00 | Draft letter to OC re: possible settlement discussions |
| CAL | 11/26/2012 | 0.2 | 290 | 58.00 |  review and edit settlement letter (.2) |
| AFR | 1/11/2013 | 1.5 | 440 | 660.00 | Draft demand letter |
| AFR | 1/11/2013 | 0.3 | 440 | 132.00 | TCW R. Wheeler (Asst City Atty) re possible settlement |
| CAL | 1/11/2013 | 0.4 | 290 | 116.00 | review settlement letter and revise (.4) |
| AFR | 1/14/2013 | 0.2 | 440 | 88.00 | Finalize & send demand letter |
| CAL | 1/15/2013 | 0.1 | 290 | 29.00 | review demand letter to Rivera (.1) |
| CAL | 1/29/2013 | 1.3 | 290 | 377.00 | telephone meeting with Mary Lou Mobley, Amy Robertson, Wendy Shea |
| CAL | 1/29/2013 | 1.0 | 290 | 290.00 | telephone meeting with Mary Lou Mobley and Amy Robertson |
| AFR | 4/10/2013 | 0.3 | 440 | 132.00 | Read email from W. Shea re: mediation, tcw C. Lucas re: same & email back to W. Shea |
| AFR | 4/10/2013 | 0.3 | 440 | 132.00 | TCW W. Shea re: mediation |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 4/10/2013 | 0.3 | 290 | 87.00 | Read email from W. Shea re: mediation, Telephone call with Amy Robertson re: same & review email back to W. Shea (.3) |
| AFR | 4/11/2013 | 0.5 | 440 | 220.00 | Emails to/from OC re: scheduling mediation, finalize motion for continuance & emails w/ C. Anderson re: preparing proposed order & filing |
| CAL | 4/11/2013 | 0.2 | 290 | 58.00 | Review multiple emails re Mediation fr Amy Robertson and W Shea |
| AFR | 4/12/2013 | 2.5 | 440 | 1,100.00 | Emails to/from OC re: settlement, work with co-counsel to gather updated fee information & prepare cover email re: same |
| CAL | 4/12/2013 | 0.5 | 290 | 145.00 | multiple calls and discussions with Amy Robertson re mediation, fees and costs and letter to W Shea |
| AFR | 4/15/2013 | 0.2 | 440 | 88.00 | Edit fees email to W. Shea |
| CAL | 4/15/2013 | 0.2 | 290 | 58.00 | Run fees, add to settlement spreadsheet |
| AFR | 4/16/2013 | 0.2 | 440 | 88.00 | Emails & IM to/from W. Shea, C. Lucas & C. Anderson re: scheduling mediation |
| AFR | 4/16/2013 | 1.0 | 440 | 440.00 | Draft mediation statement |
| CAL | 4/16/2013 | 0.1 | 290 | 29.00 | Review email to and from W. Shea re mediation. Discussion w/ Amy Robertson re same. |
| CAL | 4/16/2013 | 0.1 | 290 | 29.00 | Review multiple emails re. jAG mediation, add to calendar. |
| AFR | 4/17/2013 | 3.8 | 440 | 1,672.00 | Draft mediation statement (3.6), TCW C Lucas re mediation statement (.2) |
| CAL | 4/17/2013 | 0.9 | 290 | 261.00 | Review and edit mediation statement |
| CAL | 4/17/2013 | 0.2 | 290 | 58.00 | Telephone call with Amy Robertson re mediation statement |
| AFR | 4/18/2013 | 4.2 | 440 | 1,848.00 | Draft mediation statement & review exhibits for same |
| AFR | 4/22/2013 | 0.5 | 440 | 220.00 | Prepare for mediation |
| AFR | 4/22/2013 | 3.5 | 440 | 1,540.00 | Attend mediation |
| CAL | 4/22/2013 | 0.2 | 290 | 58.00 | Review timeline, add events to timeline, conversation w/Amy Robertson re same. |
| CAL | 4/22/2013 | 5.1 | 290 | 1,479.00 | Attend mediation (3.5), meet with client (.4), travel from mediation (1.2) |
| **Subtotal** | | **30.7** | | **11,843.00** | |
| | | | | | |
| Offer of Judgment | | | | | |
| AFR | 4/26/2013 | 0.3 | 440 | 132.00 | Multiple tcw co-counsel re: offer of judgment |
| AFR | 4/26/2013 | 0.2 | 440 | 88.00 | TCW ML Mobley & C. Lucas re: offer of judgment |
| CAL | 4/26/2013 | 1.3 | 290 | 377.00 | review offer of judgment, multiple calls to Amy Robertson, call with Amy Robertson and Mary Lou Mobley , Telephone call Jennifer Elstran, |
| AFR | 5/1/2013 | 0.1 | 440 | 44.00 | MTW interpreter to explain legal terms in offer of judgment |
| AFR | 5/1/2013 | 0.5 | 440 | 220.00 | MTW M. Scott re: offer of judgment |
| AFR | 5/1/2013 | 0.2 | 440 | 88.00 | MTW C. Lucas re: offer of judgment & next steps. |

45

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 5/1/2013 | 0.7 | 290 | 203.00 | Meet with client re offer of judgment (.5), mtw A.Robertson re: next steps (.2) |
| CAL | 5/6/2013 | 0.2 | 290 | 58.00 | draft email to Opp Counsel re Offer of judgment and moving Scott depo, Left message to call with Rivera, reviewed response, Left message to call with Shea |
| CAL | 5/7/2013 | 0.6 | 290 | 174.00 | review and edit Amy Robertson letter and pleading for Offer of Judgment.  Review CBA attorney survey, call fromRivera(.1), Telephone call to Amy re same (.5) |
| CRA | 5/7/2013 | 0.50 | 130 | 65.00 | Proofreading/cite checking cover letter to City accepting offer of judgment (.5) |
| **Subtotal** | | **4.60** | | **1,449.00** | |
| | | | | | |
| Preparation of bill of costs and motion for fees | | | | | |
| CAL | 5/1/2013 | 0.2 | 290 | 58.00 | Meet with Amy Robertson re fee petition (.2) |
| AFR | 5/2/2013 | 0.1 | 440 | 44.00 | Email to D. Killmer re: serving as fee expert |
| AFR | 5/2/2013 | 0.2 | 440 | 88.00 | Multiple IMW C.Anderson & review letter re: J. Andrews's invoices for depo time & expenses. |
| AFR | 5/3/2013 | 1.5 | 440 | 660.00 | Review time records, exercise billing judgment to "no-charge" certain time, & proofread. |
| CAL | 5/3/2013 | 1.4 | 290 | 406.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| CAL | 5/5/2013 | 2.2 | 290 | 638.00 | reconciling Carrie Ann Lucas time and Amy Robertson time, reducing time where the time recorded does not match |
| AFR | 5/6/2013 | 2.1 | 440 | 924.00 | Edit billing statement & draft cover letter |
| CAL | 5/6/2013 | 0.8 | 290 | 232.00 | finish reconciling time |
| CRA | 5/6/2013 | 0.60 | 130 | 78.00 | Editing A. Robertson's time records based on C. Lucas's time; reducing time where the time records did not match (.6) |
| AFR | 5/7/2013 | 2.10 | 440 | 924.00 | Edit billing statement & draft cover letter |
| AFR | 5/9/2013 | 2.50 | 440 | 1,100.00 | Research & draft letter to City accepting offer of judgment and attaching fees and costs statement with authority for amounts requested. |
| CAL | 5/22/2013 | 0.1 | 290 | 29.00 | review City's offer re fees, message to Amy Robertson re same |
| AFR | 5/23/2013 | 0.20 | 440 | 88.00 | Review response to fee demand, draft response & emails to/from C. Lucas re: same |
| AFR | 5/23/2013 | 2.30 | 440 | 1,012.00 | Research re: Judge Krieger's approach to fee motions. |
| AFR | 5/23/2013 | 0.30 | 440 | 132.00 | Prepare materials for D. Killmer to review & work with C. Anderson to set up Dropbox |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|----|------|------|------|------|-------------|
| CAL | 5/23/2013 | 0.1 | 290 | 29.00 | discussion with Amy Robertson re fee offer, review email to City |
| CRA | 5/23/2013 | 1.20 | 130 | 156.00 | Sending protective order to D. Killmer (.1), gathering all produced documents on Dropbox, comparing same to Casemap for production status (1.1) |
| AFR | 5/24/2013 | 0.20 | 440 | 88.00 | Edit & send response to response to fee demand |
| AFR | 5/24/2013 | 0.30 | 440 | 132.00 | Draft & file request for extension on fee petition |
| CAL | 5/24/2013 | 0.3 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Judge Briggs; and research re Judge Kreiger's fees cases. |
| CAL | 5/24/2013 | 1.1 | 290 | 319.00 | Review Judge Kreiger fee cases and draft memo |
| CAL | 5/24/2013 | 0.3 | 290 | 87.00 | Discussion with Amy Robertson re fee petition, call to Briggs and Kreiger fees research |
| CAL | 5/24/2013 | 1.1 | 290 | 319.00 | Review Kreiger fee cases and draft memo |
| CAL | 5/26/2013 | 0.1 | 290 | 29.00 | review motion for extension |
| CRA | 5/28/2013 | 0.30 | 130 | 39.00 | Filing Motion for Extension and sending WP version of same to chambers (.3) |
| AFR | 5/31/2013 | 2.00 | 440 | 880.00 | Prepare bill of costs |
| CAL | 5/31/2013 | 0.6 | 290 | 174.00 | review Shea email re fees, review CRPD receipts for scannin |
| CAL | 5/31/2013 | 0.1 | 290 | 29.00 | Discuss bill of costs with Amy Robertson |
| CRA | 5/31/2013 | 1.20 | 130 | 156.00 | Gathering invoices/receipts for bill of costs, redacting same, updating spreadsheet (1.2) |
| AFR | 6/3/2013 | 2.30 | 440 | 1,012.00 | Work with C. Anderson to prepare bill of costs & attached documents; draft same & send draft to W. Shea with cover email with questions. |
| CAL | 6/3/2013 | 0.7 | 290 | 203.00 | review scanned receipts (.2),  redact bank statements for bill of costs (.2), review draft bill of costs (.3) |
| CRA | 6/3/2013 | 0.20 | 130 | 26.00 | Reviewing credit card statements for Scott parking costs (.2) |
| AFR | 6/5/2013 | 1.30 | 440 | 572.00 | Proofread & finalize bill of costs to ensure everything was properly documented |
| CRA | 6/5/2013 | 2.10 | 130 | 273.00 | Creating cover pages for cost categories, compiling proposed bill of costs and exhibits, filing same (2.1) |
| AFR | 6/6/2013 | 0.10 | 440 | 44.00 | Emails to/from city re: costs. |
| AFR | 6/7/2013 | 0.90 | 440 | 396.00 | Review bill from B. Schick, compare with actual time in deposition & email to OC re: same, asking whether they'll cover the costs or permit us to contact Dr. Schick. |
| AFR | 6/8/2013 | 0.10 | 440 | 44.00 | Email to OC conferring on timing of cost hearing. |
| CAL | 6/10/2013 | 0.2 | 290 | 58.00 | review Schick invoice, review email to City re same, compare notes with invoice |
| AFR | 6/11/2013 | 0.10 | 440 | 44.00 | TCW J. Rivera re: what if any costs City was willing to agree to |
| AFR | 6/11/2013 | 0.20 | 440 | 88.00 | Draft statement re: attempt to confer |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 6/11/2013 | 0.1 | 290 | 29.00 | review email re conferral on cost: |
| CRA | 6/11/2013 | 0.30 | 130 | 39.00 | Drafting Statement Concerning Attempt to Resolve Costs, filing same (.3) |
| AFR | 6/12/2013 | 0.10 | 440 | 44.00 | TCW D. Killmer re: getting started analyzing fees |
| AFR | 6/12/2013 | 0.50 | 440 | 220.00 | Edit amended bill of costs (drafted by C. Anderson) & spreadsheet & prepare for filing.  Amended bill of costs necessitated by defendant's experts late invoice. |
| CRA | 6/12/2013 | 0.30 | 130 | 39.00 | Drafting Amended Bill of Costs (.3) |
| AFR | 6/14/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees |
| AFR | 6/17/2013 | 2.00 | 440 | 880.00 | Review time records & draft facts section of fee petition |
| AFR | 6/18/2013 | 1.10 | 440 | 484.00 | Prepare for cost hearing by analyzing reason for each cost item; specifically figuring out reason for each deposition |
| CAL | 6/18/2013 | 0.4 | 290 | 116.00 | review documents for Kilmer (.3), discussion of fee petition and Kilmer documents with Amy Robertson (.1 |
| AFR | 6/19/2013 | 0.40 | 440 | 176.00 | Travel to/from court |
| AFR | 6/19/2013 | 0.80 | 440 | 352.00 | Wait for and participate in cost hearing with Edward Butler |
| CAL | 6/19/2013 | 0.6 | 290 | 174.00 | Telephone call with Amy Robertson re costs conference (.2), review bill of costs order (.2), review spreadsheet with costs allowed and declined (.2) |
| AFR | 6/21/2013 | 2.50 | 440 | 1,100.00 | Analyze 10th Circuit fee cases and fee cases decided by Judge Krieger |
| AFR | 6/21/2013 | 0.80 | 440 | 352.00 | Review billing records and create coding system to organize information as analyzed by Judge Krieger in previous cases. |
| AFR | 6/21/2013 | 0.10 | 440 | 44.00 | TCW C. Anderson instructing her how to code billing entries using coding system. |
| CAL | 6/21/2013 | 0.1 | 290 | 29.00 | review Amy Robertson and Shea email re JAG costs and bill of costs appeal |
| AFR | 6/22/2013 | 4.50 | 440 | 1,980.00 | Continue parsing Judge Krieger's fee cases and work on facts section of brief to identify information the Judge generally relies on in her opinions |
| AFR | 6/23/2013 | 4.20 | 440 | 1,848.00 | Read fee cases, analyze fees & draft fee petition |
| CRA | 6/23/2013 | 3.70 | 130 | 481.00 | Coding time entries with fee categories (3.7) |
| AFR | 6/24/2013 | 5.30 | 440 | 2,332.00 | Draft motion for fees and Robertson Decl |
| AFR | 6/24/2013 | 0.20 | 440 | 88.00 | TCW D. Killmer re: status of his expert work |
| CAL | 6/24/2013 | 0.7 | 290 | 203.00 | Telephone call with Amy Robertson re fee petition and declaration (.2), research fee petition declarations (.2), review Jennifer Elstran chart of depositions (.1), review motion for extension and discussion of same with Amy Robertson (.2) |
| CRA | 6/24/2013 | 2.80 | 130 | 364.00 | Coding time entries with fee categories (2.8) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 6/25/2013 | 7.50 | 440 | 3,300.00 | Draft motion for fees and Robertson Decl |
| CAL | 6/25/2013 | 3.4 | 290 | 986.00 | draft fees declaration (2.0), review Amy Robertson declaration, discussion with Amy Robertson re fee categories to no charge (.8), review bill of costs and email to Kilmer (.6 |
| CRA | 6/25/2013 | 1.60 | 130 | 208.00 | Reviewing pleadings and emails re: attempt to conduct Rule 35 exam of Plaintiff, drafting paragraph re: same for Motion for Attorneys Fees (1.6) |
| AFR | 6/26/2013 | 3.50 | 440 | 1,540.00 | Draft motion for fees and Robertson Decl |
| JE | 6/26/2013 | 0.2 | 100 | 20.00 | Create spreadsheet of all depositions including who, when, how lor |
| JE | 6/26/2013 | 0.3 | 100 | 30.00 | Create spreadsheet of all CRPD time |
| **Subtotal** | | **85.2** | | **30,695.00** | |
| **Total fees less billing judgment (below** | | | | **427,372.50** | |
| | | | | | |
| | | | | | |
| General billing judgment | | | | | |
| CAL | 1/10/2012 | 0.1 | 290 | 29.00 | review email to Major Scott public defender |
| CAL | 1/13/2012 | 0.4 | 290 | 116.00 | review B Scott emails re M. Scott communications |
| CAL | 1/14/2012 | 0.2 | 290 | 58.00 | review B. Scott email with Major Scott emails |
| CAL | 1/15/2012 | 0.1 | 290 | 29.00 | review B Scott forwards of Major Scott emails |
| CAL | 1/27/2012 | 0.1 | 290 | 29.00 | review B Scott emails |
| CAL | 1/30/2012 | 0.1 | 290 | 29.00 | review email to B Scott (.1) |
| CAL | 1/30/2012 | 0.2 | 290 | 58.00 | review B Scott emails re Major Scott communication, review Amy Robertson emails re same |
| CAL | 2/27/2012 | 0.3 | 290 | 87.00 | review B Scott emails re Major Scott texts |
| CAL | 3/1/2012 | 0.2 | 290 | 58.00 | review emails to and from client |
| CRA | 5/11/2012 | 0.3 | 130 | 39.00 | Emails and texts to B. Scott and M. Scott re: receiving interpreter (.3) |
| CAL | 5/17/2012 | 0.6 | 290 | 174.00 | review B Scott emails (.1), email to Amy Robertson re same (.1), call to B Scott (.3), email to Amy Robertson re conversation (.1), |
| CAL | 5/18/2012 | 0.6 | 290 | 174.00 | review email from C Anderson re call from B Scott (.1), discussion with Amy Robertson (.3), review follow up emails (.1), review B Scott email (.1) |
| CAL | 5/25/2012 | 0.1 | 290 | 29.00 | review Amy Robertson email to Rivera re Kosinski |
| CRA | 6/5/2012 | 0.1 | 130 | 13.00 | Faxing release to S. Bloodworth (.1) |
| CAL | 7/23/2012 | 0.1 | 290 | 29.00 | review Google documents todo list (.1) |
| CAL | 9/14/2012 | 0.3 | 290 | 87.00 | review final subpoenas and mail to Rivera (.2), Review and respond to C Anderson email re documents (.1) |
| AFR | 10/8/2012 | 0.5 | 440 | 220.00 | Prepare list of depo exhibits for C. Anderson to print |
| CAL | 11/7/2012 | 0.3 | 290 | 87.00 | read and respond to multiple emails re legal interpreter scheduling (.3) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CAL | 11/20/2012 | 0.2 | 290 | 58.00 | review Judge Boland's order, add to calendar (.2) |
| CAL | 11/26/2012 | 0.3 | 290 | 87.00 | draft Hoard letter, review response (.3) |
| AFR | 12/3/2012 | 1.5 | 440 | 660.00 | Document research re: claims vs. police. |
| CAL | 12/3/2012 | 0.2 | 290 | 58.00 | review case overview chart (.2) |
| CAL | 1/13/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email re RFA extension |
| AFR | 1/19/2013 | 0.1 | 440 | 44.00 | Email to W. Shea introducing myself & asking what information we should send her. |
| CAL | 1/19/2013 | 0.1 | 290 | 29.00 | review Amy Robertson email to W Shea |
| CAL | 1/28/2013 | 0.2 | 290 | 58.00 | calendar dates from hearing |
| AFR | 2/8/2013 | 0.2 | 440 | 88.00 | Multiple mtw C. Anderson re: how to organize Scott file on server & dropbox |
| AFR | 3/9/2013 | 0.3 | 440 | 132.00 | Research re: impeachment of expert based on arrests and drug use |
| CAL | 3/9/2013 | 0.9 | 290 | 246.50 | research Schick on cocourts and Denver courts records (.6), discussion with Amy Robertson re same (.25), |
| AFR | 3/10/2013 | 0.8 | 440 | 352.00 | Multiple IMW C. Lucas re: preparation for Schick deposition |
| CAL | 3/10/2013 | 0.4 | 290 | 116.00 | multiple discussions with Amy Robertson re Schick background questions (.4) |
| AFR | 3/12/2013 | 0.2 | 440 | 88.00 | MTW C. Lucas re: Schick deposition & need to move to compel information not provided |
| JE | 3/12/2013 | 0.5 | 100 | 50.00 | Printing and labeling exhibits for Schick Deposition |
| AFR | 3/13/2013 | 0.3 | 440 | 132.00 | Research re: relevance of B. Schick's experience with substance abuse, being arrested, going through intake and being on probation. |
| CAL | 3/13/2013 | 0.1 | 290 | 29.00 | review discovery verification sheets (.1) |
| AFR | 3/14/2013 | 1.8 | 440 | 792.00 | Research & draft Rule 37 letter re: information not provided in Schick depo |
| CAL | 3/14/2013 | 0.3 | 290 | 87.00 | review hearing transcript (.3) |
| AFR | 3/18/2013 | 0.2 | 440 | 88.00 | Review letter from W. Shea re: Schick depo & motion for protective order re: same; email to W. Shea re: same. |
| CAL | 3/18/2013 | 0.5 | 290 | 145.00 | review Shea letter (.2), review protective order (.2), review multiple emails re same (.1) |
| AFR | 3/21/2013 | 0.5 | 440 | 220.00 | Research re: opp to motion for protective order |
| AFR | 3/21/2013 | 0.4 | 440 | 176.00 | Emails & tcw OC & tcw Judge Boland's chambers re: City request to reschedule hearing on MPO |
| CAL | 3/21/2013 | 0.1 | 290 | 29.00 | review order re Mtn for PO (.1) |
| JE | 3/21/2013 | 0.5 | 100 | 50.00 | research Nebraska open records laws research |
| TPF | 3/22/2013 | 4.5 | 440 | 1,980.00 | Conduct research re admissibility of expert's past arrests / convictions (4.5) |
| JE | 4/5/2013 | 0.3 | 100 | 30.00 | Mail/E-mail Schick records request to Boulder PD, Sheriffs, Probation, Lincoln EEOC and Missouri FEPA |
| AFR | 4/9/2013 | 1.5 | 440 | 660.00 | Research & draft opp to motion for protective order |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| AFR | 4/10/2013 | 3.5 | 440 | 1,540.00 | Research & draft opp to motion for protective order |
| CAL | 4/10/2013 | 0.3 | 290 | 87.00 | review and edit Opp to Protective order (.3) |
| CRA | 4/10/2013 | 1.1 | 130 | 143.00 | Creating document of Schick deposition questions not answered, editing formatting of same (1.1 - NC) |
| AFR | 4/14/2013 | 2.5 | 440 | 1,100.00 | Research re: motion for protective order |
| AFR | 4/15/2013 | 2.5 | 440 | 1,100.00 | Draft opp to motion for protective order |
| AFR | 4/16/2013 | 2.8 | 440 | 1,232.00 | Research & draft opp to motion for protective order, proofread same & drafts. |
| CAL | 4/16/2013 | 0.3 | 290 | 72.50 | review opp to mtn for PO.  Review decl.  provide comments to AFR (.25) |
| AFR | 4/23/2013 | 2.5 | 440 | 1,100.00 | Prepare for and attend hearing re: motion for protective order |
| CAL | 4/23/2013 | 0.2 | 290 | 58.00 | review court orders re motion for protective order.  Discussion w/Amy Robertson re same. |
| CAL | 6/13/2013 | 0.1 | 290 | 29.00 | review text and message from client re payment |
| CAL | 6/15/2013 | 0.1 | 290 | 29.00 | review email re client's check and client meetin |
| AFR | 6/19/2013 | 0.30 | 440 | 132.00 | MTW M. Scott & B. Scott to give him the check from the City and ensure that acknowledgement letter was interpreted to him. |
| **Subtotal** | | **37.70** | | **14,481.00** | |
| | | | | | |
| Media | | | | | |
| CAL | 12/29/2011 | 0.7 | 290 | 203.00 | draft media release re Scott case |
| CAL | 1/10/2012 | 0.8 | 290 | 232.00 | revise media release and send to Amy Robertson (.2), review Amy Robertson edits, revise again (.1), send to media outlets (.5) |
| CAL | 9/18/2012 | 0.5 | 290 | 145.00 | Call from Jeremey Meyer re case (.4), email complaint to Meyer (.1) |
| CAL | 2/14/2013 | 0.1 | 290 | 29.00 | review email to S Greene (.1) |
| **Subtotal** | | **2.1** | | **609.00** | |
| | | | | | |
| Clerical | | | | | |
| CRA | 11/7/2011 | 0.4 | 130 | 52.00 | Arranging meeting with B. Scott, M. Scott (.2), arranging for interpreter (.2) |
| CRA | 11/16/2011 | 0.3 | 130 | 39.00 | Rescheduling meeting with B. Scott, M. Scott, and sign language interpreters (.3) |
| CRA | 12/9/2011 | 0.2 | 130 | 26.00 | Finding addresses and sending to A. Robertson (.1), sending retainer agreements to B. Scott and M. Scott (.1) |
| CRA | 12/12/2011 | 0.1 | 130 | 13.00 | Attaching release to letter, email to A. Robertson attaching letters to M. Dulacki (.1) |
| CRA | 12/20/2011 | 0.2 | 130 | 26.00 | Creating CD of documents for C. Lucas (.2) |
| CRA | 1/3/2012 | 0.6 | 130 | 78.00 | Scanning new documents, saving, creating discs of same (.6) |
| CRA | 1/4/2012 | 0.2 | 130 | 26.00 | Saving new documents from city, creating discs of same (.2) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 1/5/2012 | 0.1 | 130 | 13.00 | Filing hard copies of documents from city (.1) |
| CRA | 1/6/2012 | 0.9 | 130 | 117.00 | Printing agreement and preparing conference room for meeting (.2), scanning addl documents, renaming and saving same (.7) |
| CRA | 1/9/2012 | 0.2 | 130 | 26.00 | Renaming and saving documents from B. Scott (.2) |
| CRA | 1/10/2012 | 1.6 | 130 | 208.00 | Saving scanned documents (.5), processing and numbering documents (.8), preparing complaint to send to B. Scott and M. Scott (.2), TC and email to CMI re: legal mail protocol (.1) |
| CRA | 1/12/2012 | 1.0 | 130 | 130.00 | Breaking up documents in Escanit, exporting and numbering documents (1) |
| LMB | 1/13/2012 | 2.1 | 130 | 273.00 | Scanned new documents into folder. |
| LMB | 1/18/2012 | 0.5 | 130 | 65.00 | Renamed and filed scanned documents into proper computer file. |
| CRA | 1/19/2012 | 1.0 | 130 | 130.00 | Breaking up documents in Escanit (1) |
| LMB | 1/19/2012 | 2.0 | 130 | 260.00 | Renamed and filed scanned documents into proper computer file. |
| CRA | 1/20/2012 | 0.2 | 130 | 26.00 | Arranging for ASL interpreter for 1/26 meeting (.2) |
| CRA | 1/26/2012 | 0.2 | 130 | 26.00 | Research on VRI and TC with Purple Interpreting re: same (.2) |
| CRA | 2/1/2012 | 0.2 | 130 | 26.00 | Calendaring deadlines (.2) |
| CRA | 2/24/2012 | 1.7 | 130 | 221.00 | Breaking up documents in Escanit, numbering, and loading into CaseMap (1.7) |
| CRA | 2/27/2012 | 1.0 | 130 | 130.00 | Importing documents to Escanit, numbering same and loading into CaseMap (1) |
| CRA | 2/28/2012 | 0.9 | 130 | 117.00 | Breaking up documents and numbering in Escanit (.9) |
| CRA | 3/9/2012 | 0.4 | 130 | 52.00 | Renumbering and reloading documents in CaseMap (.4) |
| CRA | 4/17/2012 | 0.8 | 130 | 104.00 | Burning disc of PDEN documents for disclosure to City, drafting cover letter for same (.8) |
| CRA | 5/14/2012 | 0.7 | 130 | 91.00 | Saving produced documents and beginning to break up same (.5), email to K. O'Dea re: missing documents (.2) |
| CRA | 5/16/2012 | 0.6 | 130 | 78.00 | Breaking up produced documents (.6) |
| CRA | 5/17/2012 | 3.0 | 130 | 390.00 | Email to Purple re: interpreter (.1), email to B. Scott re: meeting (.1), breaking up produced documents (2.8) |
| CRA | 6/7/2012 | 0.2 | 130 | 26.00 | Saving disc contents to server, email to A. Robertson re: same (.2) |
| CRA | 6/18/2012 | 0.5 | 130 | 65.00 | Saving and processing new discovery from City, loading same into Casemap (.4), email to B. Scott re: school attendance dates (.1) |
| CRA | 6/22/2012 | 0.5 | 130 | 65.00 | Scanning, saving, and renaming Scott's education records (.5) |
| CRA | 6/25/2012 | 0.2 | 130 | 26.00 | Scheduling interpreter (.2) |
| CRA | 6/26/2012 | 0.4 | 130 | 52.00 | Processing and numbering education records, importing same into Casemap (.4) |
| CRA | 6/29/2012 | 0.2 | 130 | 26.00 | TC to Judge Boland's clerk, sending Word version of protective order (.2) |
| CRA | 7/3/2012 | 0.1 | 130 | 13.00 | Email and TCW Purple to set up interpreter (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 7/13/2012 | 0.3 | 130 | 39.00 | Renaming and saving documents from B. Scott, sending same to A. Robertson (.3) |
| CRA | 7/18/2012 | 0.5 | 130 | 65.00 | Numbering new documents and importing into Casemap (.5) |
| CRA | 7/20/2012 | 0.5 | 130 | 65.00 | PDFing and emailing depo notice to J. Rivera (.1) |
| CRA | 7/25/2012 | 0.8 | 130 | 104.00 | Turning text into letterhead letter, compiling and stamping exhibits, and emailing same to M. Mobley (.8) |
| CRA | 8/29/2012 | 0.2 | 130 | 26.00 | Processing new docs and loading into casemap (.2) |
| CRA | 9/11/2012 | 0.6 | 130 | 78.00 | Breaking up and loading newest docs from City into Casemap (.6) |
| CRA | 9/12/2012 | 0.5 | 130 | 65.00 | Gathering all case documents in one place, burning CD of same for C. Lucas (.5) |
| KC | 9/15/2012 | 0.8 | 100 | 80.00 | call to DRDC re visit hours, email to Carrie Ann Lucas, set up interpreter and visit for 9/20. |
| CRA | 9/18/2012 | 0.3 | 130 | 39.00 | Arranging visit for J. Andrews and C. Lucas to DRDC (.3) |
| CRA | 9/19/2012 | 0.3 | 130 | 39.00 | Finalizing visit for J. Andrews and C. Lucas to DRDC (.3) |
| CRA | 9/21/2012 | 0.2 | 130 | 26.00 | Email with process server (.2) |
| CRA | 10/2/2012 | 0.2 | 130 | 26.00 | Numbering new documents and loading same into Casemap (.2) |
| CRA | 10/3/2012 | 0.2 | 130 | 26.00 | Researching travel options for J. Andrews (.2) |
| CRA | 10/4/2012 | 0.4 | 130 | 52.00 | Setting up court reporter for depositions (.2), scheduling interpreter for outreach video (.2) |
| CRA | 10/4/2012 | 0.1 | 130 | 13.00 | Email to DRDC Visiting re: J. Andrews bringing laptop (.1) |
| CRA | 10/5/2012 | 0.3 | 130 | 39.00 | Finalizing travel arrangements for J. Andrews (.3) |
| CRA | 10/5/2012 | 0.3 | 130 | 39.00 | Numbering new documents and sending same to team (.2), serving same on Defendant (.1) |
| CRA | 10/11/2012 | 0.4 | 130 | 52.00 | Gathering and emailing documents to M. Mobley (.4) |
| CRA | 10/12/2012 | 0.2 | 130 | 26.00 | Editing outreach mailing labels with prison ID numbers (.2) |
| MMS | 10/12/2012 | 2.0 | 130 | 260.00 | Prepare mailing labels for witness outreach |
| CRA | 10/15/2012 | 0.6 | 130 | 78.00 | Printing, collating, foldering, and labeling deposition exhibits (.6) |
| CRA | 10/16/2012 | 2.6 | 130 | 338.00 | Stuffing outreach envelopes and travel to post office to send same (2.6) |
| KC | 10/16/2012 | 2.6 | 100 | 260.00 | searched for addresses and email addresses for witnesses |
| MMS | 10/16/2012 | 2.0 | 130 | 260.00 | Prep witness outreach mailing |
| MMS | 10/17/2012 | 2.0 | 130 | 260.00 | Scan and Save Documents |
| CRA | 10/22/2012 | 0.3 | 130 | 39.00 | Proofreading letter, editing, and serving on Defendant (.3) |
| MMS | 10/22/2012 | 0.5 | 130 | 65.00 | Track responses to mailing in google docs |
| MMS | 10/23/2012 | 1.0 | 130 | 130.00 | Track responses to mailing in google docs |
| CRA | 10/24/2012 | 0.5 | 130 | 65.00 | Scheduling interpreter for prison visit, emails to M. Mobley re: required information, drafting visit request (.5) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| KC | 10/26/2012 | 2.1 | 100 | 210.00 | multiple calls and emails to set up legal visit and interpreter for Carrie Lucas (2.1) |
| CRA | 10/30/2012 | 0.5 | 130 | 65.00 | Inserting sig page in expert report, serving same on Defendant (.3) |
| CRA | 10/30/2012 | 0.2 | 130 | 26.00 | Editing visit request and faxing to DDC for visit with L. Rabinkov (.2) |
| KC | 10/30/2012 | 0.6 | 100 | 60.00 | draft and respond to multiple emails re Major Scott legal visit, multiple emails to and from Carrie Ann Lucas re same |
| MMS | 10/31/2012 | 0.2 | 130 | 26.00 | Track Returned letters (.2) |
| CRA | 11/2/2012 | 0.6 | 130 | 78.00 | Drafting subpoenas (.4), serving discovery on Defendant (.2) |
| CRA | 11/5/2012 | 0.2 | 130 | 26.00 | Scanning, saving, and circulating outreach responses (.2) |
| MMS | 11/5/2012 | 0.2 | 130 | 26.00 | Track returned mail in googledocs (.2) |
| KC | 11/6/2012 | 0.4 | 100 | 40.00 | multiple emails to Carrie Ann Lucas and interpreter agencies for interpreter for 11/8 legal visit with Major Scott |
| CRA | 11/7/2012 | 1.2 | 130 | 156.00 | Scanning, saving, and numbering documents from Voc Rehab (1.2) |
| CRA | 11/12/2012 | 0.3 | 130 | 39.00 | Editing subpoenas, sending same to A. Robertson for review (.3) |
| CRA | 11/14/2012 | 0.2 | 130 | 26.00 | Multiple emails and TCW K. Castro at OneLegal re: subpoenas (.2) |
| CRA | 11/15/2012 | 0.4 | 130 | 52.00 | Emails and TCW K. Castro at OneLegal re: subpoenas (.4) |
| CRA | 11/21/2012 | 0.1 | 130 | 13.00 | Email to B. Koch at Hunter & Geist re: deposition (.1) |
| CRA | 11/27/2012 | 0.2 | 130 | 26.00 | Emails with B. Koch at Hunter & Geist re: depositions (.2) |
| JE | 11/28/2012 | 1.5 | 100 | 150.00 | Arranged Legal Visit for 12/06/2012 |
| JE | 12/13/2012 | 1.5 | 100 | 150.00 | Arranged Legal Visits for 12/27/2012, 1/23/2012, 1/24/2012 |
| CRA | 1/2/2013 | 0.5 | 130 | 65.00 | Serving discovery responses, drafting and serving cover letter (.5) |
| CRA | 1/3/2013 | 0.3 | 130 | 39.00 | Researching dates of production, email to A.Robertson re: same (.3) |
| CRA | 1/9/2013 | 0.8 | 130 | 104.00 | TCW/email with Avery Woods re: transcript format (.3), travel to Adult Probation office to retrieve files (.5) |
| CRA | 1/10/2013 | 2.1 | 130 | 273.00 | Scanning Adult Probation documents, numbering same, and putting same on dropbox and in Casemap (2.1) |
| JE | 1/10/2013 | 0.4 | 100 | 40.00 | Arranged Legal Visit for 2/12/2013, rescheduled visits for Jan 23 and 24, 2013 |
| JE | 1/11/2013 | 0.1 | 100 | 10.00 | Call to DOC to to cancel legal visit for 1/23/2013 |
| JE | 1/14/2013 | 0.1 | 100 | 10.00 | E-mail IME order |
| CRA | 1/15/2013 | 1.6 | 130 | 208.00 | Gathering documents to produce, stamping confidential, creating disc of same and preparing same to send, travel to FedEx box to send (1.6) |
| CRA | 1/22/2013 | 0.2 | 130 | 26.00 | Formatting letter to counsel for City (.2) |
| JE | 1/23/2013 | 0.3 | 100 | 30.00 | Request CART services for Jan 28, 2013 hearing |
| JE | 1/23/2013 | 0.1 | 100 | 10.00 | E-mails to Carrie |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 1/24/2013 | 0.1 | 100 | 10.00 | E-mails re CART Services |
| CRA | 1/25/2013 | 1.0 | 130 | 130.00 | Serving discovery requests and disclosures, gathering exhibits for decs to Response re Mot to Depose Plaintiff |
| JE | 1/25/2013 | 0.1 | 100 | 10.00 | E-mail re CART services |
| JE | 1/25/2013 | 1.0 | 100 | 100.00 | Prepare notebook for meeting with DOJ and City |
| CRA | 1/28/2013 | 0.2 | 130 | 26.00 | Saving order to server, calendaring deadlines from same (.2) |
| CRA | 1/29/2013 | 0.3 | 130 | 39.00 | Drafting Schick subpoena (.1), TCW team re: planning (.2) |
| JE | 1/29/2013 | 0.3 | 100 | 30.00 | Set up Legal Visit for Amy Feb 4th at 2pm |
| CRA | 1/31/2013 | 1.5 | 130 | 195.00 | Putting remaining Oklahoma School for the Deaf (OSD) docs on Google Drive and sharing same with J. Andrews (.3), breaking up documents in Escanit (1), MTW M. Streckewald re: CaseMap searching (.2) |
| CRA | 2/1/2013 | 2.3 | 130 | 299.00 | Arranging for courier to pick up documents from Jefferson County Probation, TCW A. Schwab re: same (.3), putting OSD docs on Dropbox, emails with J. Andrews re: same (.3), breaking up documents in Escanit (1.7) |
| CRA | 2/2/2013 | 3.0 | 130 | 390.00 | Breaking up documents in Escanit, loading same into Casemap (3) |
| MMS | 2/5/2013 | 0.2 | 130 | 26.00 | Request transcript from 1/28 hearing (.2) |
| JE | 2/11/2013 | 0.1 | 100 | 10.00 | E-mail from Carrie Re batch printing |
| CRA | 2/14/2013 | 0.3 | 130 | 39.00 | Numbering new documents and loading into Casemap (.3) |
| MMS | 2/14/2013 | 4.5 | 130 | 585.00 | Organize exhibits |
| CRA | 2/18/2013 | 0.5 | 130 | 65.00 | Arranging for interpreter for meeting with B. Scott and family (.2), numbering photographs from December 2012 DDC visit (.3) |
| CRA | 2/18/2013 | 0.6 | 130 | 78.00 | Numbering new Andrews documents and producing same to Defendant (.6) |
| CRA | 2/22/2013 | 0.7 | 130 | 91.00 | Scanning A. Topliff's appointment records, numbering same and printing same for deposition (.7) |
| CRA | 2/26/2013 | 0.3 | 130 | 39.00 | TC and email with Avery Woods re: transcript (.1), email to Hunter & Geist re: depo in Windsor (.2) |
| JE | 3/1/2013 | 0.1 | 100 | 10.00 | Scheduling Hunter and Geist for Schick Depo |
| JE | 3/1/2013 | 0.1 | 100 | 10.00 | E-mail from Carrie Re Hunter and Geist |
| CRA | 3/4/2013 | 1.4 | 130 | 182.00 | Researching Sprint Nextel Corp phone numbers in re: subpoena of Plaintiffs phone records (.4),  installing DigiOp viewing program, viewing videos with same, preparing discs of program installation and videos for J. Andrews, drafting detailed instructions for same (1) |
| JE | 3/4/2013 | 0.2 | 100 | 20.00 | Arranged Legal Visit for 3-13 |
| CRA | 3/5/2013 | 0.7 | 130 | 91.00 | Reviewing bates ranges in Casemap, email to D. Washington re: gap (.3), unpacking depo files, creating ASCII files, transferring all to dropbox (.4) |
| JE | 3/5/2013 | 0.2 | 100 | 20.00 | Set up March 20 Scott Visit |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 3/8/2013 | 0.7 | 130 | 91.00 | Emails and TCW J. Andrews re: DigiOp viewing program, videos, etc. (.5), creating Andrews Dec template (.2) |
| CRA | 3/11/2013 | 0.3 | 130 | 39.00 | TCW Stevens-Koenig to get next exhibit number (.1), importing new documents from Schick into Casemap (.2) |
| MMS | 3/12/2013 | 1.5 | 130 | 195.00 | Scan and save Scott Documents (1.5) |
| CRA | 3/14/2013 | 0.6 | 130 | 78.00 | Email and TCW D. Phillips at H&G re: expediting transcript (.3), proofreading and serving letter re: Schick depo (.3) |
| JE | 3/15/2013 | 0.2 | 100 | 20.00 | Scan Schick article |
| CRA | 3/19/2013 | 0.8 | 130 | 104.00 | Editing and serving depo notices, updating schedule with H&G, updating calendar with same (.3), running searches in Casemap and sending results to C. Lucas (.4), booking hotel for J. Andrews depo (.1) |
| CRA | 3/20/2013 | 0.6 | 130 | 78.00 | Drafting and serving depo notices, updating schedule with H&G, updating calendar with same (.3), unpacking depo files, creating ASCII files (.2), updating players with Plaintiffs new parole information (.1) |
| JE | 3/20/2013 | 0.1 | 100 | 10.00 | Calender Depo dates |
| CRA | 3/22/2013 | 2.3 | 130 | 299.00 | Downloading Schick depo exhibits, updating index with bates ranges, updating Casemap with depo exhibit numbers (1.1), printing exhibits for binder, tabbing same (1.2) |
| CRA | 3/25/2013 | 0.3 | 130 | 39.00 | Updating hotel and plane reservations for J. Andrews (.3) |
| CRA | 3/26/2013 | 0.5 | 130 | 65.00 | Email to H&G updating start time of Gallegos depo (.1), printing depo exhibits and foldering (.4) |
| CRA | 3/27/2013 | 0.5 | 130 | 65.00 | Sending documents to J. Andrews in batches for review for deposition (.3), numbering new JA documents (.2) |
| MMS | 3/28/2013 | 2.0 | 130 | 260.00 | Scan, print and save Scott documents for deposition prep |
| CRA | 3/29/2013 | 1.4 | 130 | 182.00 | Printing and organizing documents in preparation for Andrews deposition, creating disc and cover letter for same, transferring same to dropbox (1.4) |
| JE | 3/29/2013 | 0.4 | 100 | 40.00 | 2 Phone calls to Purple to schedule Table Interpreter for Depo, e-mail to Amy, Caitlin and Carrie |
| CRA | 4/1/2013 | 0.1 | 130 | 13.00 | Redacting information from depo exhibit (.1) |
| CRA | 4/2/2013 | 1.9 | 130 | 247.00 | Calendaring Major's depo prep dates (.1), printing, collating, organizing depo exhibits (1.8) |
| JE | 4/2/2013 | 0.1 | 100 | 10.00 | Update paper and electronic file |
| CRA | 4/3/2013 | 0.7 | 130 | 91.00 | Comparing duplicate documents for similarities (.1), updating depo exhibits (.3), TCW court reporter re: next exhibit (.1), updating pleadings in Casemap (.2) |
| MMS | 4/3/2013 | 1.5 | 130 | 195.00 | Scan and save Scott Documents (1.5) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| JE | 4/4/2013 | 0.1 | 100 | 10.00 | Message from Purple, returned call, e-mail to Carrie, Amy and Caitlin |
| JE | 4/5/2013 | 0.1 | 100 | 10.00 | Print and Fax letter to Scott's Probation officer |
| CRA | 4/8/2013 | 0.6 | 130 | 78.00 | Updating pleadings in Casemap (.2), printing and organizing exhibits for depositions (.4) |
| CRA | 4/9/2013 | 0.3 | 130 | 39.00 | Inquiry to Hunter & Geist re: expediting depo (.2), TCW Stevens-Koenig (.1) |
| CRA | 4/10/2013 | 0.5 | 130 | 65.00 | Creating list of documents relied upon by Dr. Andrews in forming her expert opinion (.5) |
| CRA | 4/11/2013 | 0.3 | 130 | 39.00 | TCW Rebecca at UCH re: check to Dr. Gabbard for deposition, email to A. Robertson re: same (.3) |
| CRA | 4/12/2013 | 0.1 | 130 | 13.00 | Requesting outstanding invoice amounts (.1) |
| CRA | 4/15/2013 | 0.6 | 130 | 78.00 | Gathering all outstanding invoice amounts for total costs number (.3), scanning receipts and editing J. Andrews's invoice (.3) |
| CRA | 4/16/2013 | 0.2 | 130 | 26.00 | Rescheduling mediation (.2) |
| CRA | 4/17/2013 | 0.6 | 130 | 78.00 | Reissuing check to Dr. Gabbard for deposition (.1), organizing all Scott files (.5) |
| CRA | 4/22/2013 | 0.5 | 130 | 65.00 | Re-sending depositions to B. Scott (.1), scanning retainer agreement and sending to A. Robertson (.1), organizing original signature pages and placing with sealed depos (.3) |
| CRA | 4/29/2013 | 0.2 | 130 | 26.00 | Setting up interpreter for Wednesday meeting (.2) |
| JE | 4/29/2013 | 0.2 | 100 | 20.00 | Call to Purple to arrange interpreter for meeting on wed, e-mail to Amy, Carrie, and Caitlin |
| JE | 4/30/2013 | 0.1 | 100 | 10.00 | Call to purple to cancel interpreter for Wed, May 1 meeting. |
| CRA | 5/1/2013 | 0.2 | 130 | 26.00 | Texting with Major Scott re: meeting (.1), filing signature pages and original signatures (.1) |
| CRA | 5/2/2013 | 0.2 | 130 | 26.00 | Editing Andrews invoice, sending correspondence re: same (.2) |
| CRA | 5/3/2013 | 1.3 | 130 | 169.00 | Editing, recoding, exporting time records (.2), reviewing costs and looking up more specific descriptions of costs (.8), IMW A. Robertson re: voided/returned check and J. Andrews invoice (.1), requesting outstanding invoices and entering amounts in spreadsheet (.1), email to J. Andrews re: W9, forwarding form to V. Blea (.1) |
| CRA | 5/6/2013 | 0.6 | 130 | 78.00 | Editing A. Robertson's time records based on C. Lucas's time (.6) |
| CRA | 6/6/2013 | 0.10 | 130 | 13.00 | Confirming with JAG that City will cover mediation bill (.1) |
| CRA | 6/13/2013 | 0.30 | 130 | 39.00 | printing and gathering documents for costs hearing (.3) |
| CRA | 6/17/2013 | 0.10 | 130 | 13.00 | Email to J. Rivera re: Plaintiffs check, TCW R. Trujillo re: same, setting up courier to retrieve (.1) |
| CRA | 6/18/2013 | 0.10 | 130 | 13.00 | formatting acknowledgment letter for client meeting (.1) |

Scott v. City County of Denver

Plaintiff's Counsel's Fees by Category

| TK | Date | Time | Rate | Fees | Description |
|---|---|---|---|---|---|
| CRA | 6/18/2013 | 0.10 | 130 | 13.00 | Setting up SLI for 6/19 meeting (.1) |
| CRA | 6/19/2013 | 0.10 | 130 | 13.00 | Printing acknowledgment letter, scanning same, printing DOJ letter for B. Scott (.1) |
| **Subtotal** | | **105.0** | | **13,230.00** | |
| **Total deducted for billing judgment** | | | | **28,320.00** | |
| **Total fees (w/o billing judgment** | | | | **455,692.50** | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Scott v. City and County of Denver: Costs Not Awarded by the Clerk

EXHIBIT
4

| Date | Payor | Payee | For | Amount | Subtotals |
|------|-------|-------|-----|--------|-----------|
| **Hearing transcripts** | | | | | |
| 1/8/2013 | F&R | Avery Woods Reporting | Dec. 19, 2012 forthwith hearing on Plaintiff's second motion for additional witnesses; cited in Response to Defendant's Objections.  ECF 98 at 4-5. | 138.25 | |
| 2/26/2013 | F&R | Avery Woods Reporting | Jan. 28, 2013 hearing; included judge's ruling on conditions of plaintiff's deposition | 298.75 | |
| **Subtotal** | | | | **437.00** | **437.00** |
| | | | | | |
| | | | | | |
| **Copies** | | | | | |
| 9/20/2011 | F&R | Public Defender | Public Defender records re: Major Scott.  Obtained as part of Rule 11 due diligence. | 20.00 | |
| 9/21/2011 | F&R | Denver Sheriff Department | Initial DSD records relating to Major Scott.  Obtained records from the City pursuant to the Open Records Act as part of Rule 11 due diligence. | 56.50 | |
| 12/13/2011 | F&R | Denver Health HIM Department | Medical records for Major Scott.  Obtained Mr. Scott's records from Denver Health as part of Rule 11 due diligence. | 64.79 | |
| 1/14/2012 | F&R | Manager of Finance-Cherokee | Scott-Retreive/Review/Redact.  Obtained records from the City pursuant to the Open Records Act as part of Rule 11 due diligence. | 101.75 | |
| 1/29/2012 | F&R | Manager of Finance-Cherokee | Scott-Retreive/Review/Redact. Obtained records from the City pursuant to the Open Records Act as part of Rule 11 due diligence | 48.75 | |
| **Subtotal** | | | | **291.79** | **291.79** |
| | | | | | |
| | | | | | |
| **Depositions (See Robertson Declaration Ex. 27 for explanation of each deponent)** | | | | | |
| 11/10/2012 | F&R | Hunter & Geist, Inc. | transcript & appearance fee: Frank Gale | 331.67 | |
| 3/27/2013 | F&R | Stevens-Koenig Reporting | transcript: Beckie Lea Scott | 492.07 | |
| 4/22/2013 | F&R | Stevens-Koenig Reporting | transcript: James Schmid | 191.95 | |
| 4/27/2013 | F&R | Hunter & Geist, Inc. | transcript: David Conn | 144.74 | |
| 4/27/2013 | F&R | Stevens-Koenig Reporting | transcript: Jean Francis Andrews PhD depo | 874.56 | |

Scott v. City and County of Denver: Costs Not Awarded by the Clerk

| Date | Payor | Payee | For | Amount | Subtotals |
|---|---|---|---|---|---|
| 4/16/2013 | F&R | University Physicians Inc. | Gabbard depo fees. Fees charged by City's expert for appearing at her deposition. | 1,650.00 | |
| invoiced | F&R | Brenda Schick | Schick depo fees. Fees charged by City's expert for appearing at her deposition. | 1,725.00 | |
| **Subtotal** | | | | **5,409.99** | **5,409.99** |
| | | | | | |
| | | | | | |
| **Sign Language Interpreters** | | | | | |
| 9/17/2011 | F&R | 24 Hour Sign Language Services | Interpreter: meeting with Scott on 8/29/11 | 160.00 | |
| 12/12/2011 | F&R | 24 Hour Sign Language Services | Interpreter: meeting with Scott on 11/21/11 | 170.00 | |
| 1/24/2012 | CRPD | Purple Language Services (Inc) | Interpreter: meeting with Scott on 1/6/2012 | 240.00 | |
| 2/28/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with Scott on 1/26/12 | 640.00 | |
| 6/8/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with Scott on 5/24/12 | 240.00 | |
| 7/13/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with Scott on 6/29/12 | 240.00 | |
| 8/10/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with Scott on 7/5/12 | 255.00 | |
| 10/5/2012 | CRPD | Purple Language Services (Inc) | Interpreter: meeting with Scott on 9/24/12 | 240.00 | |
| 10/20/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with Scott on 9/11/12 | 240.00 | |
| 11/10/2012 | F&R | Purple Language Services (Inc) | Interpreter for outreach effort 10/10/12 | 255.00 | |
| 11/19/2012 | CRPD | Purple Language Services (Inc) | Interpreter: meeting with Scott on 11/8/12 | 824.85 | |
| 12/2/2012 | F&R | Purple Language Services (Inc) | Interpreter: meeting with witness on 11/1/12 | 240.00 | |
| 12/20/2012 | CRPD | Sign Language Network Inc. | Interpreter: meeting with Scott on 12/6/12 | 191.05 | |
| 3/1/2013 | F&R | Sign Language Network Inc. | Interpreter: meeting with Scott on 1/24/13 | 192.70 | |
| 4/10/2013 | F&R | 24 Hour Sign Language Services | Interpreter: meeting with Stevie Scott 2/18/13 | 165.00 | |
| 4/27/2013 | F&R | Purple Language Services (Inc) | Interpreter deposition prep with Scott 4/8, 4/9, 4/12/13 | 730.16 | |
| 4/27/2013 | F&R | Sign Language Network Inc. | Interpreter: meeting with Scott on 12/27/12 | 191.05 | |
| 4/27/2013 | F&R | Sign Language Network Inc. | Interpreter: meetings with Scott on 2/4/13, 2/12/13 | 377.42 | |
| 4/27/2013 | F&R | Sign Language Network Inc. | Interpreter: meeting with Scott on 3/20/13 | 191.05 | |
| 5/9/2013 | F&R | Purple Language Services (Inc) | Interpreting at mediation 4/22/13 | 652.00 | |
| 5/20/2013 | F&R | 24 Hour Sign Language Services | Interpreter: meeting with Scott on 5/1/13 | 170.00 | |
| **Subtotal** | | | | **6,605.28** | **6,605.28** |
| | | | | | |

Scott v. City and County of Denver: Costs Not Awarded by the Clerk

| Date | Payor | Payee | For | Amount | Subtotals |
|------|-------|-------|-----|--------|-----------|
| | | | | | |
| **Mileage** | | | | | |
| 4/17/2012 | CRPD | | mileage to scheduling conference 112 miles at .56 per mile | 62.72 | |
| 5/24/2012 | CRPD | | mileage to and from client meeting 121 miles | 67.76 | |
| 9/11/2012 | CRPD | | Mileage to client meeting 118 miles | 66.08 | |
| 9/24/2012 | CRPD | | Mileage to DRDC: 118 miles | 66.08 | |
| 10/8/2012 | CRPD | | Mileage to DRDC: 118 miles | 66.08 | |
| 10/31/2012 | CRPD | | Mileage to Kosinski depo: 121 miles | 67.16 | |
| 11/8/2012 | CRPD | | Mileage to Canon City for client meeting: 386 mi | 216.16 | |
| 11/30/2012 | CRPD | | Mileage to court 112 miles | 62.72 | |
| 12/6/2012 | CRPD | | Mileage to Canon City for client meeting: 386 mi | 216.16 | |
| 12/14/2012 | CRPD | | Mileage to DDC 114 miles | 113.44 | |
| 12/27/2012 | F&R | | Mileage to Canon City for client meeting: 111 mi | 62.16 | |
| 12/27/2012 | CRPD | | Mileage to Canon City for client meeting: 386 mi | 216.16 | |
| 1/14/2013 | CRPD | | Mileage to Canon City for client meeting: 386 mi | 216.16 | |
| 1/24/2013 | CRPD | | Mileage to Canon City for client meeting: 386 mi @ .57/mile | 220.02 | |
| 1/28/2013 | CRPD | | Mileage to court 112 miles | 63.84 | |
| 2/4/2013 | F&R | | Mileage to Canon City for client meeting: 222 mi | 126.54 | |
| 2/12/2013 | F&R | | Mileage to Canon City for client meeting: 222 mi | 126.54 | |
| 3/20/2013 | CRPD | | Mileage to Canon City for client meeting: 386 mi | 220.02 | |
| **Subtotal** | | | | **2,255.80** | **2,255.80** |
| | | | | | |
| | | | | | |
| **Parking** | | | | | |
| 2/26/2013 | F&R | | Parking for B. Scott depo | 12.00 | |
| 3/1/2013 | F&R | | Parking for meeting with DOJ and City | 16.00 | |
| 3/7/2013 | F&R | | Parking for Gill/Schmid depos | 12.00 | |

Scott v. City and County of Denver: Costs Not Awarded by the Clerk

| Date | Payor | Payee | For | Amount | Subtotals |
|------|-------|-------|-----|--------|-----------|
| 3/29/2013 | F&R | | Parking for Andrews depo | 12.00 | |
| **Subtotal** | | | | **52.00** | **52.00** |
| | | | | | |
| **People searches** | | | | | |
| 10/5/2011 | F&R | Frontier Airlines Mastercard | CoCourts searches re: Major Scott | 8.00 | |
| 1/5/2012 | F&R | Frontier Airlines Mastercard | Colo Bureau of Investigation searches | 27.40 | |
| 2/7/2012 | F&R | Frontier Airlines Mastercard | CoCourts searches | 37.00 | |
| 2/28/2012 | F&R | Frontier Airlines Mastercard | CoCourts search re: Major Scott | 7.00 | |
| 8/10/2012 | F&R | Frontier Airlines Mastercard | CoCourts search re: Major Scott | 7.00 | |
| 11/6/2012 | F&R | Frontier Airlines Mastercard | Intelius people search | 7.80 | |
| 11/6/2012 | F&R | Frontier Airlines Mastercard | Denver County Courts search | 25.98 | |
| 2/11/2013 | F&R | Frontier Airlines Mastercard | CO Courts | 14.00 | |
| **Subtotal** | | | | **134.18** | **134.18** |
| | | | | | |
| | | | | | |
| **FedEx** | | | | | |
| 9/3/2012 | F&R | Federal Express | FedEx to Jean Andrews | 24.59 | |
| 2/11/2013 | F&R | Federal Express | Joseph Rivera | 17.82 | |
| 3/19/2013 | F&R | Federal Express | Denv Attys Ofc | 54.36 | |
| 4/5/2013 | F&R | Federal Express | Jean Andrews | 31.07 | |
| **Subtotal** | | | | **127.84** | **127.84** |
| | | | | | |
| | | | | | |
| **Misc** | | | | | |
| 12/2/2012 | F&R | Frontier Airlines Mastercard | Service of subpoenas on City's "deaf advocates" (Noble-Hornsby; Allen) on which City relied in its defense and Mr. Scott's community corrections facility (CMI), which were requested by the City in discovery. | 509.70 | |
| 3/27/2013 | F&R | City Sprint | Deliv to and from Jefferson County Probation. (Documents obtained at the request of the City.) | 36.46 | |
| 5/3/2013 | F&R | US Bank | Stop payment on original Gabbard check. (Defendant's expert asked for a new check but did not return original.) | 35.00 | |
| **Subtotal** | | | | **581.16** | **581.16** |
| | | | | | |

Scott v. City and County of Denver: Costs Not Awarded by the Clerk

| Date | Payor | Payee | For | Amount | Subtotals |
|------|-------|-------|-----|--------|-----------|
| | | | | | |
| **Expert costs** | | | | | |
| 12/1/2012 | F&R | Dr. Andrews's fees | Expert fees | 1,800.00 | |
| 5/3/2013 | F&R | Dr. Andrews's fees | Expert fees | 2,875.00 | |
| 11/6/2012 | F&R | Frontier Airlines Mastercard | Jean Andrews's flight to Denver for evaluation | 608.10 | |
| 12/2/2012 | F&R | Jean F. Andrews PhD | Jean Andrews's expenses in Denver for evaluation | 818.35 | |
| **Subtotal** | | | | **6,101.45** | **6,101.45** |
| | | | | | |
| **Total** | | | | | **21,996.49** |

**EXHIBIT 5**

Avery Woods Reporting Service, Inc.
455 Sherman Street
Suite 250
Denver, CO 80203
(303) 825-6119   Fax (303) 893-8305

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 109514 | 01/08/2013 | 01-38754 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 12/19/2012 | WOODWI | 12 CV 00053 |

| CASE CAPTION |
|---|
| SCOTT VS. CITY & COUNTY OF DENVER |

| TERMS |
|---|
| Due upon receipt |

AMY ROBERTSON, ESQ.
FOX & ROBERTSON
104 BROADWAY
SUITE 400
DENVER, CO 80203

```
ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
    MOTIONS HEARING
            DELIVERY FEE                    27 Pages                    128.25
                                                                         10.00

                                    TOTAL   DUE  >>>>                    138.25

TRANSCRIPT OF ELECTRONICALLY RECORDED PROCEEDINGS HELD BEFORE MAGISTRATE
JUDGE BOYD N. BOLAND.
```

TAX ID NO. : 84-1079884

(303) 595-9700

*Please detach bottom portion and return with payment.*

AMY ROBERTSON, ESQ.
FOX & ROBERTSON
104 BROADWAY
SUITE 400
DENVER, CO 80203

```
Job No.    : 01-38754
Case No.   : 12 CV 00053
SCOTT VS. CITY & COUNTY OF DENVER

Invoice No.: 109514
Date       : 01/08/2013
TOTAL DUE  :      138.25
```

| PAYMENT WITH CREDIT CARD |
|---|
| Card Holder's Name: _____ |
| VISA/MC #: _____ |
| Exp. Date: _____   Phone #: _____ |
| Billing Address: _____ |
| Amount to Charge: _____ Zip: _____ |
| Cardholder's Signature: _____ |

Remit To: **Avery Woods Reporting Service, Inc.**
**455 Sherman Street**
**Suite 250**
**Denver, CO 80203**

Avery Woods Reporting Service, Inc.
455 Sherman Street
Suite 250
Denver, CO 80203
(303) 825-6119  Fax (303) 893-8305

*paid 2/28/12*
*check 11613*

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 109871 | 02/18/2013 | 01-38968 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 01/28/2013 | WOODWI | 12 CV 00053 |

**CASE CAPTION**

SCOTT VS. CITY & COUNTY OF DENVER

AMY ROBERTSON, ESQ.
FOX & ROBERTSON
104 BROADWAY
SUITE 400
DENVER, CO 80203

**TERMS**

Due upon receipt

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
  MOTIONS HEARING                          77 Pages                    288.75
        DELIVERY FEE                                                    10.00
                                                                      --------
                                    TOTAL  DUE  >>>>                   298.75

TRANSCRIPT OF ELECTRONICALLY RECORDED PROCEEDINGS HELD BEFORE MAGISTRATE
JUDGE BOYD N. BOLAND.

---

TAX ID NO.:  84-1079884                                    (303) 595-9700

*Please detach bottom portion and return with payment.*

AMY ROBERTSON, ESQ.
FOX & ROBERTSON
104 BROADWAY
SUITE 400
DENVER, CO 80203

```
Job No.    :  01-38968
Case No.   :  12 CV 00053
SCOTT VS. CITY & COUNTY OF DENVER

Invoice No.:  109871
Date       :  02/18/2013
TOTAL DUE  :     298.75
```

### PAYMENT WITH CREDIT CARD

Card Holder's Name: _____
VISA/MC #: _____
Exp. Date: _____ Phone #: _____
Billing Address: _____
Amount to Charge: _____ Zip: _____
Cardholder's Signature: _____

Remit To:  **Avery Woods Reporting Service, Inc.**
           **455 Sherman Street**
           **Suite 250**
           **Denver, CO 80203**

*potential Case — Scott*
*Check 11487   9/21/11*



JOHN W. HICKENLOOPER
MAYOR

# CITY AND COUNTY OF DENVER

**DEPARTMENT OF SAFETY**

DENVER SHERIFF DEPARTMENT
INTERNAL AFFAIRS AND
CIVIL LIABILITY UNIT
P.O. BOX 1108
DENVER, COLORADO 80201
720-865-3888

| **EXHIBIT 6** |
| --- |

September 20, 2011

Caitlin R. Anderson
104 Broadway Suite 400
Denver, CO 80203

Dear Ms. Anderson,

Pursuant to your request, the following is an explanation of the charges due for the search and copy of requested Denver Sheriff Department (DSD) relating to Scott, Major Jon. Upon receipt of payment, requested records will be mailed to the number provided.  Please call 720.865.3993 or 720.865.3888 with questions.  Thank you.

| | | | | |
| --- | --- | --- | --- | --- |
| **Staff Time @** | $ 35.00 | 1 hour | $ | 35.00 |
| **Photocopying @** | $  0.25 | 81 pages | | $20.25 |
| **Postage** | $  1.25 | | $ | 1.25 |
| **CD** | $40.00 | 0 | | $0.00 |
| **Total** | | | | $56.50 |

**Please make check or money order payable to:**
**Denver Sheriff Department**
**Mailing Address:**
**Denver Sheriff Department**
**Attention:  Sergeant Sonya Gillespie**
**Internal Affairs and Civil Liability Bureau**
**5440 Roslyn St**
**Building 5, Suite 302**
**Denver, Colorado  80216**



potential case
Scott

reimbursed to Courier plus $5 tip –
$20 total. 9/20/11. check 11485

**NOTES**

**RECEIPT**   DATE 9/20/11   NO. 9146

RECEIVED FROM Fox & Robertson P.C.

ADDRESS

FOR Discovery Major Scott 010212091   $15.00

| ACCOUNT | HOW PAID | | |
|---|---|---|---|
| AMT. OF ACCOUNT | CASH | 15.00 | |
| AMT. PAID | CHECK | | |
| BALANCE DUE | MONEY ORDER | | |

BY

DATE 9/20/11

TO Robert Hurst

FOR reimbursement for records fees

11485

$20.00

Scott

CHECK HERE IF
TAX DEDUCTIBLE

BALANCE FORD
DEPOSIT/CREDIT
TOTAL
THIS PAYMENT
OTHER TRANSACTIONS
BALANCE FORD



*handwritten:* S of 233 / paid 12/13/2011 / Check / #11501

# Denver Health

777 Bannock Street
Mail Code 0296
AU 814200
Denver, CO 80204
Tel: 303-602-8000
Fax: 303-602-8004

*Level One Care for ALL*

| Bill To |
| --- |
| Fox & Robertson PC<br>104 Broadway Suite 400<br>Denver, CO 80203 |

## Patient Information Request Invoice

| | |
| --- | --- |
| **Invoice #:** | **948644** |
| Facility: | Denver Health |
| Patient Name: | SCOTT, MAJOR |
| Request No.: | JONMICHAEL |
| Date Request Recv'd: | 3232175 |
| Pages: | 12/9/2011 |
| **AMOUNT DUE:** | **$64.79** |

| Description | Qty | Rate | Amount |
| --- | --- | --- | --- |
| Pages 1-10 | 10 | $1.65 | $16.50 |
| Pages 11-40 | 30 | $0.75 | $22.50 |
| Pages 41-Over | 40 | $0.50 | $20.00 |
| Postage | 1 | $5.79 | $5.79 |
| | | **Amount Due:** |  $64.79 |

Please make checks payable to:

## Denver Health HIM Department

301 W. 6th Ave.
Mail Code 0296
Denver, CO 80204
Tel:  303-602-8000
Fax:  303-602-8004

Please write ___**Invoice # 948644**___ on your payment

Payment is due upon receipt of this invoice.



# CITY AND COUNTY OF DENVER

**DEPARTMENT OF SAFETY**
FIRE • POLICE • SHERIFF

Office Of Manager
1331 Cherokee Street
Room 302
Denver, CO 80204
Phone: (720)913-6020
Fax: (720) 913-7028

**Michael Hancock**
**Mayor**

# INVOICE

**DATE:** December 28, 2011

**REQUESTING PARTY**: Amy Robertson, Esq.

**COMPANY:** Fox & Robertson, P.C.

**PHONE:** 303 595 9700

**SUBJECT:** Major Jon Michael Scott

| Item(s) Description | # of Items | Amount |
|---|---|---|
| Retrieve, Review & Redact | 2 hours | $ 70.00 |
| Copies @ .25 per page | 127 | 31.75 |
| TOTAL | | $101.75 |

Send check or money order made out to "**Manager of Finance**" to:

Manager of Safety
1331 Cherokee Street Room 302
Denver, CO 80204



## CITY AND COUNTY OF DENVER

**Michael B. Hancock**
**Mayor**

**DEPARTMENT OF SAFETY**
FIRE • POLICE • SHERIFF

Office Of Manager
1331 Cherokee Street
Room 302
Denver, CO 80204
Phone: (720)913-6020
Fax:    (720) 913-7028

# INVOICE

**DATE:**          January 17, 2012

**REQUESTING PARTY**: Amy Robertson, Esq.

**COMPANY:** Fox & Robertson, P.C.

**PHONE:** 303 595 9700

**SUBJECT:** Major Jon Michael Scott

| Item(s) Description | # of Items | Amount |
|---|---|---|
| Retrieve, Review & Redact | 3 hours | $105.00 |
| Copies @ .25 per page (105 provided via e-mail on 1/4/2012 Balance enclosed) | 182 | 45.50 |
| TOTAL | | $150.50 |

*PAID 1/29/2012 CK# 11505*

*< 101.75 >*

Send check or money order made out to "**Manager of Finance**" to:

*# 48.75 Rem'G*
*= BAL DUE*
*@*

Manager of Safety
1331 Cherokee Street Room 302
Denver, CO  80204

*Copy Enclosed with 2ND Payment For $48.75*

**EXHIBIT 7**

# Hunter + Geist, Inc.

1900 Grant Street
Suite 1025
Denver, CO 80203
Phone: (303) 832-5966   Fax: (303) 832-9525

| | |
|---|---|
| Job #: | 121016DC |
| Job Date: | 10/16/2012 |
| Order Date: | 10/16/2012 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | Jon Michael Scott |

# Invoice

| | |
|---|---|
| Invoice #: | 94787 |
| Inv.Date: | 10/30/2012 |
| Balance: | $786.29 |

**Bill To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

**Action:** Scott, Major Jon Michael
vs
**City & County of Denver**
**Action #:** 12-cv-00053-MSK-
**Rep:** Darcy Curtis
**Cert:**

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance Fee - Hourly | $115.00 |
| 2 | Major Frank Gale | Original Certified Transcript | $199.00 |
| 3 | Major Frank Gale | E-Transcript Files | $15.00 |
| 4 | Major Frank Gale | Scanned Exhibits | $2.67 |
| 5 | Major Frank Gale | Word Index - NO CHARGE | $0.00 |
| 6 | Captain John Romero | Original Certified Transcript | $383.80 |
| 7 | Captain John Romero | E-Transcript Files | $15.00 |
| 8 | Captain John Romero | Scanned Exhibits | $55.82 |
| 9 | Captain John Romero | Word Index - NO CHARGE | $0.00 |

**Comments:**

Thank you so much for your business. We truly appreciate it!

| | |
|---|---|
| Sub Total | $786.29 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $786.29 |
| Payment | $0.00 |
| Balance Due | $786.29 |

| Federal Tax I.D.: 84-0835207 | Terms: Net 30 Days @ 1.5% |
|---|---|



*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

**Deliver To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

# Invoice

Hunter + Geist, Inc.
1900 Grant Street
Suite 1025
Denver, CO 80203

Phone: (303) 832-5966
Fax: (303) 832-9525

| | |
|---|---|
| Invoice #: | 94787 |
| Inv.Date: | 10/30/2012 |
| Balance: | $786.29 |
| Job #: | 121016DC |
| Job Date: | 10/16/2012 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | Jon Michael Scott |

# INVOICE



Stevens-Koenig
Reporting

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 8410 | 3/9/2013 | 1847 |
| **Job Date** | **Case No.** | |
| 2/26/2013 | 12-CV-00053-MSK-BNB | |
| **Case Name** | | |
| Major Jon Michael Scott vs. The City and County of Denver | | |
| **Payment Terms** | | |
| Net 30 | | |

Amy F. Robertson, Esq.
Fox & Robertson, PC
104 Broadway
Suite 400
Denver, CO 80203

1 COPY OF TRANSCRIPT OF:

   Deposition of Beckie Lea Scott                                                    487.80

      SALES TAX                                                             4.27

                                                   **TOTAL DUE >>>      $492.07**

Thank you for your continued confidence in our services.  We value your business!

Finance charges will be assessed to unpaid invoices 60 days from date of issue at the rate of 2.5% monthly.  You are responsible for the payment of all charges on this invoice.  If it is necessary to take action for collection, you agree to pay all reasonable costs, including court costs, all added interest charges and attorney's fees.

Office:  303-988-8470        Email:  Judy@SKReporting.com

**Tax ID:** 84-1551034

paid 4/22/13
check 11625

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 8506 | 3/29/2013 | 1861 |
| **Job Date** | **Case No.** | |
| 3/7/2013 | 12-CV-00053-MSK-BNB | |
| **Case Name** | | |
| Major Jon Michael Scott vs. The City and County of Denver | | |
| **Payment Terms** | | |
| Net 30 | | |

## SK Stevens-Koenig
### Reporting

Amy F. Robertson, Esq.
Fox & Robertson, PC
104 Broadway
Suite 400
Denver, CO  80203

| | |
|---|---|
| 1 COPY OF TRANSCRIPT OF: | |
| Deposition of James Schmid | 191.95 |
| 1 COPY OF TRANSCRIPT OF: | |
| Depositon of David Gill | 320.00 |
| SALES TAX | 2.62 |

**TOTAL DUE >>>**  **$514.57**

Thank you for your continued confidence in our services.  We value your business!

Finance charges will be assessed to unpaid invoices 60 days from date of issue at the rate of 2.5% monthly.  You are responsible for the payment of all charges on this invoice.  If it is necessary to take action for collection, you agree to pay all reasonable costs, including court costs, all added interest charges and attorney's fees.

Office:  303-988-8470        Email:   Judy@SKReporting.com

**Tax ID:** 84-1551034

*Please detach bottom portion and return with payment.*

# INVOICE

**Stevens-Koenig**
Reporting

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 8583 | 4/15/2013 | 1925 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | 12-CV-00053-MSK-BNB | |
| **Case Name** | | |
| Major Jon Michael Scott vs. The City and County of Denver | | |
| **Payment Terms** | | |
| Net 30 | | |

Amy F. Robertson, Esq.
Fox & Robertson, PC
104 Broadway
Suite 400
Denver, CO  80203

1 COPY OF TRANSCRIPT OF:

    Deposition of Jean Francis Andrews, Ph.D.     870.40
        SALES TAX     4.16

              **TOTAL DUE  >>>**     **$874.56**

Thank you for your continued confidence in our services.  We value your business!

Finance charges will be assessed to unpaid invoices 60 days from date of issue at the rate of 2.5% monthly.  You are responsible for the payment of all charges on this invoice.  If it is necessary to take action for collection, you agree to pay all reasonable costs, including court costs, all added interest charges and attorney's fees.

Office:  303-988-8470       Email:  Judy@SKReporting.com

**Tax ID:** 84-1551034

*Please detach bottom portion and return with payment.*

Amy F. Robertson, Esq.
Fox & Robertson, PC
104 Broadway
Suite 400
Denver, CO  80203

Invoice No.   :  8583
Invoice Date  :  4/15/2013
**Total Due**    **:  $ 874.56**

Remit To: **Stevens-Koenig Reporting**
         **P.O. Box 27318**
         **Denver, CO  80227**

Job No.     :  1925
BU ID      :  1-MAIN
Case No.   :  12-CV-00053-MSK-BNB
Case Name  :  Major Jon Michael Scott vs. The City and



| DATE | DESCRIPTION OF TRANSACTION | PAYMENT/DEBIT (-) | FEE | DEPOSIT/CREDIT (+) | NET TOTAL |
|------|---------------------------|-------------------|-----|--------------------|-----------|
|      |                           |                   |     |                    |           |
|      |                           |                   |     |                    |           |

TRANSFER NET TOTAL TO "OTHER TRANSACTIONS" COLUMN ON FRONT OF NEXT CHECK.

| | |
|---|---|
| BALANCE FOR'D | |
| DEPOSIT/CREDIT | |
| TOTAL | |
| THIS PAYMENT | |
| OTHER TRANSACTIONS | |
| BALANCE FOR'D | |

DATE 4/16/13          11624

TO University Physicians Inc.     $ 1650 00

FOR Garobard depo - Scott

☐ CHECK HERE IF TAX DEDUCTIBLE

RECORD ADDITIONAL TRANSACTIONS ON BACK OF PREVIOUS STUB.

# Hunter + Geist, Inc.

**1900 Grant Street**
**Suite 1025**
**Denver, CO 80203**

**Phone:** (303) 832-5966   **Fax:** (303) 832-9525

| | |
|---|---|
| **Job #:** | 130326SB |
| **Job Date:** | 03/26/2013 |
| **Order Date:** | 03/26/2013 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Major Jon Michael Scott |

# Invoice

| | |
|---|---|
| **Invoice #:** | 99071 |
| **Inv.Date:** | 04/03/2013 |
| **Balance:** | $452.92 |

**Bill To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

**Action:** Scott, Major Jon Michael
vs
**City & County of Denver**
**Action #:** 12-cv-00053-MSK-
**Rep:** Sandy Bray
**Cert:**

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance Fee - Minimum | $60.00 |
| 2 | Antoinette Gallegos | Original Certified Transcript | $231.00 |
| 3 | Antoinette Gallegos | E-Transcript Files | $15.00 |
| 4 | Antoinette Gallegos | Scanned Exhibits | $2.18 |
| 5 | Antoinette Gallegos | Word Index - NO CHARGE | $0.00 |
| 6 | David Conn | Original Certified Transcript | $128.85 |
| 7 | David Conn | E-Transcript Files | $15.00 |
| 8 | David Conn | Scanned Exhibits | $0.89 |
| 9 | David Conn | Word Index - NO CHARGE | $0.00 |

**Comments:**

Thank you so much for your business. We truly appreciate it!

| | |
|---|---|
| Sub Total | $452.92 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $452.92 |
| Payment | $0.00 |
| **Balance Due** | $452.92 |

**Federal Tax I.D.:** 84-0835207   |   **Terms:** Net 30 Days @ 1.5%



*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

**Deliver To:**
Amy F. Robertson, Esq.
Fox & Robertson PC
104 Broadway
Suite 400
Denver, CO 80203

# Invoice

Hunter + Geist, Inc.
1900 Grant Street
Suite 1025
Denver, CO 80203

**Phone:** (303) 832-5966
**Fax:** (303) 832-9525

| | |
|---|---|
| **Invoice #:** | 99071 |
| **Inv.Date:** | 04/03/2013 |
| **Balance:** | $452.92 |
| **Job #:** | 130326SB |
| **Job Date:** | 03/26/2013 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Major Jon Michael Scott |

**Brenda Schick, Ph.D.**
**4153 Amber Street**
**Boulder, CO 80304**
Brenda.Schick@colorado.edu
303 818-8515

June 7, 2013

Amy Roberston
Fox & Robertson, P.C.
104 Broadwy
Suite 400
Denver, CO 80203

Dear Ms. Roberson:

This is an invoice for my services in Scott v. City and County of Denver, Civil Action No. 12-cv-00053-MSK-BNB.

March 12, 2013

11.5 hours * $150 per hour = $1, 725

Thank you,

Brenda Schick, Ph.D.

**EXHIBIT 8**

### 24 HOUR Sign Language Services Inc.

DBA 24 Hour Sign Language Services
2990 E 17th Ave, Suite 805
Denver, CO 80206

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/2/2011 | 10718 |

| Bill To |
|---------|
| Fox and Robertson P.C.<br>104 Broadway, Suite 400<br>Denver, CO 80203<br>CC on file<br>EMAIL INVOICES |

*Client _____ potential new case— "Scott" QB*

| Customer Contact | Customer Phone | Customer Fax | Due Date | Contract# | P.O. No. |
|------------------|----------------|--------------|----------|-----------|----------|
| Caitlin Anderson | 303-595-9700 | 303-595-9705 | 10/3/2011 | | |

| Service Description | Qty | Rate | Amount |
|---------------------|-----|------|--------|
| 08/29/11 10:30 AM-12:30 PM - Debbie Grace for Major Scott - interview with attorney - Req: Caitlin Anderson 303-595-9700 | 2 | 70.00 | 140.00 |
| 08/29/11 - Debbie Grace - Travel Time | 1 | 20.00 | 20.00 |
| Please email or call in permission to process your credit card on file. Thanks KT | | | |

Finance Charges of 18% APR will be assessed on past due invoices (Minimum $5 Finance Charge) Payments will apply to finance charges prior to invoice.   Fax 888-758-6582
Thank you for your business!

| Total | $160.00 |
|-------|---------|
| **Balance Due** | **$160.00** |

## *24 HOUR Sign Language Services Inc.*

DBA 24 Hour Sign Language Services
2990 E 17th Ave, Suite 805
Denver, CO 80206

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/5/2011 | 11020 |

**Bill To**

Fox and Robertson P.C.
104 Broadway, Suite 400
Denver, CO 80203
CC on file
EMAIL INVOICES

*client : Scott G*

| Customer Contact | Customer Phone | Customer Fax | Due Date | Contract# | P.O. No. |
|------------------|----------------|--------------|----------|-----------|----------|
| Caitlin Anderson | 303-595-9700 | 303-595-9705 | 1/5/2012 | | |

| Service Description | Qty | Rate | Amount |
|---------------------|-----|------|--------|
| 11/21/11 10:00 AM-12:00 PM - Cheri Hauck for Major Scott - Meeting with attorney - follow up on a potential new case  - Req: Caitlin Anderson 303-595-9700 | 2 | 70.00 | 140.00 |
| 11/21/11 - Cheri Hauck - Travel Time | 1.5 | 20.00 | 30.00 |
| Please email or call in permission to process your credit card on file or indicate when a check will be cut and sent out for payment. Thanks KT | | | |

Finance Charges of 18% APR will be assessed on past due invoices (Minimum $5 Finance Charge) Payments will apply to finance charges prior to invoice.    Fax 888-758-6582
Thank you for your business!

| **Total** | $170.00 |
|-----------|---------|
| **Balance Due** | $170.00 |





**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Visual Language
Interpreting

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 2/7/2012 | 3/8/2012 |
| Invoice | | Amount Due |
| 66412-15901 | | $640.00 |

| | |
|---|---|
| **1/26/2012 10:30 AM - 1:30 PM Attorney Client Meeting** | $640.00 |

| Requestor: | Caitlin R. Anderson Voice: 303.595.9700 |
|---|---|
| Participants: | Major Jon Michael Scott |
| Location: | Fox & Robertson, P.C. |
| Job Reference: | CO12-66412-124978 |
| Interpreted By: | 65064: Teresa (Terri) Tupps, 66792: Elizabeth Keyser, |

| | |
|---|---|
| 3 hrs @ 80.000/hr x 2 interpreters | $480.00 |
| Travel: 80.00 flat rate.  Travel: 80.00 flat rate. | $160.00 |

| **Invoice Total:** | **$640.00** |
|---|---|

*** Make sure to include the invoice number on your payment ***

*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 5/31/2012 | 6/30/2012 |
| Invoice | | Amount Due |
| 66412-17344 | | $240.00 |

---

**5/24/2012 9:00 AM - 11:00 AM Client Meeting**                                    $240.00

| | |
|---|---|
| Requestor: | Caitlin 303.595.9700 |
| Participants: | Major Jon Michael Scott |
| Location: | Fox & Robertson, P.C. |
| Job Reference: | CO12-66412-128541 |
| Interpreted By: | 65064: Teresa (Terri) Tupps, |

2 hrs @ 80.000/hr                                              $160.00
Travel: 80.00 flat rate.                                        $80.00

                                         **Invoice Total:**        **$240.00**

*** Make sure to include the invoice number on your payment ***
*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 7/13/2012 | 8/12/2012 |
| Invoice | | Amount Due |
| 66412-17919 | | $255.00 |

---

**7/5/2012 10:00 AM - 12:00 PM Atty Client Metting**                                       $255.00

| | |
|---|---|
| Requestor: | Caitlin |
| Participants: | Major Jon Michael Scott, |
| Location: | Fox & Robertson, P.C. |
| Job Reference: | CO12-66412-129617 |
| Interpreted By: | 66792: Elizabeth Keyser, |

    2 hrs @ 85.000/hr                                                          $170.00
    Travel: 85.00 flat rate.                                                    $85.00

                                                        **Invoice Total:**      **$255.00**

*** Make sure to include the invoice number on your payment ***

*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 7/7/2012 | 8/6/2012 |
| Invoice | | Amount Due |
| 66412-17824 | | $240.00 |

| **6/29/2012 2:00 PM - 4:00 PM Atty Client Meeting** | | $240.00 |
|---|---|---|
| Requestor: | Caitlin 303 595 9700 | |
| Participants: | Major Jon Michael Scott | |
| Location: | Fox & Robertson, P.C. | |
| Job Reference: | CO12-66412-129412 | |
| Interpreted By: | 65064: Teresa (Terri) Tupps, | |

| 2 hrs @ 80.000/hr | $160.00 |
|---|---|
| Travel: 80.00 flat rate. | $80.00 |

| **Invoice Total:** | **$240.00** |
|---|---|

*** Make sure to include the invoice number on your payment ***

*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 9/24/2012 | 10/24/2012 |
| Invoice | | Amount Due |
| 66412-18760 | | $240.00 |

---

**9/11/2012 2:00 PM - 4:00 PM Meeting**                                        $240.00

| | |
|---|---|
| Requestor: | Caitlin 303 595 9700 |
| Participants: | Major Scott |
| Location: | DRDC |
| Job Reference: | CO12-66412-131964 |
| Interpreted By: | 65011: DANELLE JANSEN, |

| | |
|---|---|
| 2 hrs @ 80.000/hr | $160.00 |
| Travel: 80.00 flat rate. | $80.00 |

**Invoice Total:**              **$240.00**

*** Make sure to include the invoice number on your payment ***

*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Visual Language
Interpreting

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 10/16/2012 | 11/15/2012 |
| Invoice | | Amount Due |
| 66412-19098 | | $255.00 |

ScoTT

| 10/10/2012 10:00 AM - 12:00 PM Outreach Effort | | $255.00 |
|---|---|---|
| Requestor: | Caitlin | |
| Participants: | Unknown | |
| Location: | Fox & Robertson, P.C. | |
| Job Reference: | CO12-66412-133141 | |
| Interpreted By: | 65028: LARIISA MCCLUNG, | |

| 2 hrs @ 85.000/hr | $170.00 |
|---|---|
| Travel: 85.00 flat rate. | $85.00 |

| | **Invoice Total:** | **$255.00** |
|---|---|---|

*** Make sure to include the invoice number on your payment ***
*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 11/19/2012 | 12/19/2012 |
| Invoice | | Amount Due |
| 66412-19484 | | $240.00 |

*Clients:* _____

| | |
|---|---|
| **11/1/2012 2:00 PM - 4:00 PM Prison Visit** | $240.00 |
| Requestor:      Caitlin | |
| Participants:      Leonid Rabinkov | |
| Location: | |
| Job Reference:      CO12-66412-133878 | |
| Interpreted By:      66792: Elizabeth Keyser, | |

| | |
|---|---|
| 2 hrs @ 80.000/hr | $160.00 |
| Travel: 80.00 flat rate. | $80.00 |
| **Invoice Total:** | **$240.00** |

\*\*\* Make sure to include the invoice number on your payment \*\*\*
\*\*\* Make checks payable to "Purple Language Services" \*\*\*

**SignLanguageNetwork**Inc
P.O. Box 25102
Colorado Springs, CO 80936
(719) 599-4517 V/TTY
Toll Free: (866) 599-4517

# Invoice

Bill To

The Center for Rights of Parents
with Disabilities
Attn: Accounts Payable
P.O. Box 756
Windsor, CO 80550

| Date | Invoice # |
|------|-----------|
| 2/14/2013 | 41802 |

Billing Questions: 719-599-4517

Tax ID# 84-1436105
Duns # 016255825

| Job Period | P.O. No | Due Date |
|------------|---------|----------|
| 16-31 January 2013 | | 3/13/2013 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Professional LEGAL Sign Language  Interpreting Services Provided for Deaf Consumer(s): | | | |
| Deaf Inmate: Major Scott | | | |
| Purpose: Meeting | | | |
| Contact: Carrie Ann Lucas | | | |
| Location: Territorial Correctional Facility, 275 Highway 50, Canon City, CO | 2 | 65.00 | 130.00 |
| 01/24/2013; 11:00am-1:00pm | | | |
| Mileage Charge for LEGAL Interpreting Services Provided | 110 | 0.57 | 62.70 |

| Total | $192.70 |
|-------|---------|
| **Balance Due** | **$192.70** |

*Providing Qualified Interpreters Since 1995*

# Sign Language Network Inc

## Legal - Signature Form

Date 1/24/13 Name of Proceeding The Center for Rights of Parents w/Disabilities

Deaf Person(s) Major Scott      Case # —

Assignment Location CTCF 275 W. Hwy 50 Canon City, Co

Judicial Contact Person & phone # Jen # 720-363-1131

Start time 11:00 a. End Time 11:00 p. Total Hours 2.0

Travel (.54 x's number miles) = 110 miles Parking Fees —

Interpreter Name (please print) Candace Stock

Interpreter (Signature) Candace Stock

Authorized Representative



24 HOUR Sign Language Services Inc.
2990 E 17th Ave, Suite 805
Denver, CO 80206
(970) 690-5284
(888) 758-6582

# Invoice

www.24hrsls.com
24hrsls@24hrsls.com

| Bill To: |
| --- |
| Fox and Robertson P.C. |
| 104 Broadway, Suite 400 |
| Denver, CO 80203 |
| CC on file |
| EMAIL INVOICES |

| Date | Invoice No. |
| --- | --- |
| 03/05/13 | 12612 |

| Contact | Phone | Fax | Due Date | PO number |
| --- | --- | --- | --- | --- |
| Caitlin Anderson | 303-595-9700 | 303-595-9705 | 03/05/13 | |

| Description | Quantity | Rate | Amount |
| --- | --- | --- | --- |
| 02/18/13 10:00 AM-11:00 AM - Denise Flores for Stevie Scott - meeting (emailed req 2/18 @ 7:44am) - | 2 | 65.00 | 130.00 |
| 02/18/13 - Denise Flores - Travel Time | 0.5 | 20.00 | 10.00 |
| 02/18/13 - Denise Flores - Last Minute Request Charge | 1 | 25.00 | 25.00 |

Finance charges of 18% APR will be assessed on past due invoices (mimimum of $5 finance charge)
Payments will apply to finance charges prior to invoice. Fax 888-758-6582. Thank you for your businexx ;)




| | |
| --- | --- |
| Total | $165.00 |
| Balance Due | $165.00 |



**SignLanguageNetwork** Inc
P.O. Box 25102
Colorado Springs, CO 80936
(719) 599-4517 V/TTY
Toll Free: (866) 599-4517

Bill To

The Center for Rights of Parents
with Disabilities
Attn: Accounts Payable
P.O. Box 756
Windsor, CO 80550

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2013 | 41637 |

Billing Questions: 719-599-4517

| Tax ID# 84-1430105 Duns # 016255825 | Job Period | P.O. No. | Due Date |
|---|---|---|---|
| | 16-31 December 2012 | | 4/14/2013 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Professional LEGAL Sign Language Interpreting Services Provided for Deaf Consumer(s): | | | |
| Deaf Inmate: Major Scott | | | |
| Purpose: Meeting | | | |
| Contact: Carrie Ann Lucas | | | |
| Location: Territorial Correctional Facility, 275 Highway 50, Canon City, CO | | | |
| 12/27/2012; 12.30pm-2:30pm | 2 | 65.00 | 130.00 |
| Mileage Charge for LEGAL Interpreting Services Provided | 110 | 0.555 | 61.05 |

Dear Customer,

I am sorry this billing is so late but I was waiting on the mileage information from the Interpreter.

Thank you,

Vanessa

| | Total | $191.05 |
|---|---|---|
| | **Balance Due** | $191.05 |

*Providing Qualified Interpreters Since 1995*



**SignLanguageNetwork** Inc
P.O. Box 25102
Colorado Springs, CO 80936
(719) 599-4517 V/TTY
Toll Free: (866) 599-4517

# Invoice

| | Date | Invoice # |
|---|---|---|
| | 3/14/2013 | 41889 |

Bill To

The Center for Rights of Parents
with Disabilities
Attn: Accounts Payable
P.O. Box 756
Windsor, CO 80550

Billing Questions: 719-599-4517

Tax ID# 84-1436105
Duns # 016255825

| Job Period | P.O. No. | Due Date |
|---|---|---|
| 1-15 February 2013 | | 4/13/2013 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Professional LEGAL Sign Language Interpreting Services Provided for Deaf Consumer(s): | | | |
| Deaf Inmate: Major Scott | | | |
| Purpose: Meeting | | | |
| Contact: Carrie Ann Lucus | | | |
| Location: Territorial Correctional Facility, 275 Highway 50, Canon City, CO | | | |
| 02/04/2013; 2:00pm-4:00pm | 2 | 65.00 | 130.00 |
| Mileage Charge for LEGAL Interpreting Services Provided | 96 | 0.57 | 54.72 |
| 02/12/2013; 2:00pm-4:00pm | 2 | 65.00 | 130.00 |
| Mileage Charge for LEGAL Interpreting Services Provided | 110 | 0.57 | 62.70 |

*1 Interpreter did not get a Signature form signed & filled out ."*

| | | Total | $377.42 |
|---|---|---|---|
| | | **Balance Due** | $377.42 |

*Providing Qualified Interpreters Since 1995*

# Sign Language Network Inc

## Legal -Signature Form

Date 2/12/13 Name of Proceeding meeting w/ attorney

Deaf Person(s) Major Scott Case #

Assignment Location CTCF

Judicial Contact Person & phone # Jenn 735 W. Hwy 50 Canon City 720-363-1131

Start time 2:00 p End Time 4:00 p Total Hours 2.0

Travel (.55 x's number miles) = 110 miles Parking Fees —

Interpreter Name (please print) Candace Stull

Interpreter (Signature) Candace Stull

Authorized Representative

# Sign Language Network Inc

P.O. Box 25102
Colorado Springs, CO 80936
(719) 599-4517 V/TTY
Toll Free: (866) 599-4517

# Invoice

**Bill To**

The Center for Rights of Parents
with Disabilities
Attn: Accounts Payable
P.O. Box 756
Windsor, CO 80550

| Date | Invoice # |
|------|-----------|
| 4/5/2013 | 42173 |

Billing Questions: 719-599-4517

Tax ID# 84-1436105
Duns # 016255825

| Job Period | P.O. No. | Due Date |
|------------|----------|----------|
| 16-31 March 2013 | | 5/5/2013 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Professional LEGAL Sign Language Interpreting Services Provided for Deaf Consumer(s): | | | |
| | | | |
| Deaf Inmate: Major Scott | | | |
| Purpose: Attorney/Client Meeting | | | |
| Contact: Carrie Ann Lucus | | | |
| Location: Territorial Correctional Facility, 275 Highway 50, Canon City, CO | | | |
| 03/26/2013; 10:00am-12:00pm | 2 | 65.00 | 130.00 |
| Mileage Charge for LEGAL Interpreting Services Provided | 110 | 0.555 | 61.05 |

| | | |
|---|---|---|
| **Total** | | $191.05 |
| **Balance Due** | | $191.05 |

*Providing Qualified Interpreters Since 1995*

# Sign Language Network Inc

## Legal -Signature Form

Date 3/20/13 ___ Name of Proceeding Client meeting w/ attorney

Deaf Person(s) Major Scott ___ Case # ___

Assignment Location CICF 275 W. Hwy 50 Canon City

Judicial Contact Person & phone # Jen Flood 363-1131

Start time 10:00 a ___ End Time 12:00 ___ Total Hours 2.0

Travel (50 x's number miles) = 110 miles Parking Fees ___

Interpreter Name (please print) Candace Still

Interpreter (Signature) Candace Still

Authorized Representative

 Visual Language Interpreting

**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Center for Rights of Parents with Disabilities
ATTN:Carrie Ann Lucas
P.O. Box 756
Windsor, CO 80550

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 69135 | 4/16/2013 | 5/16/2013 |
| Invoice | | Amount Due |
| 69135-21395 | | $730.16 |

### 4/8/2013 11:30 AM - 1:30 PM Deposition Preparation                    $245.08

| | |
|---|---|
| Requestor: | Jennifer E. 720-363-1131 |
| Participants: | Carrie Ann Lucas (Attorney), Major John Micheal Scott |
| Location: | Key Bank Building |
| Job Reference: | CO13-69135-139985 |
| Interpreted By: | 65064: Teresa (Terri) Tupps, |

| | |
|---|---|
| 2 hrs @ 80.000/hr | $160.00 |
| Travel: 80.00 flat rate. | $80.00 |
| Mileage: 9.0 miles @ 0.565 | $5.08 |

### 4/9/2013 12:00 PM - 2:00 PM Deposition Preparation                    $245.08

| | |
|---|---|
| Requestor: | Jennifer E. 720-363-1131 |
| Participants: | Carrie Ann Lucas (Attorney), Major John Micheal Scott |
| Location: | Key Bank Building |
| Job Reference: | CO13-69135-139986 |
| Interpreted By: | 65064: Teresa (Terri) Tupps, |

| | |
|---|---|
| 2 hrs @ 80.000/hr | $160.00 |
| Travel: 80.00 flat rate. | $80.00 |
| Mileage: 9.0 miles @ 0.565 | $5.08 |

**If you have any questions concerning your bill, please contact billing@purple.us**

**4/12/2013 12:00 PM - 2:00 PM Deposition Preparation**                                    $240.00

| | |
|---|---|
| Requestor: | Jennifer E. 720-363-1131 |
| Participants: | Carrie Ann Lucas (Attorney), Major John Micheal Scott |
| Location: | Key Bank Building |
| Job Reference: | CO13-69135-139987 |
| Interpreted By: | 65028: LARIISA MCCLUNG, |

| | |
|---|---|
| 2 hrs @ 80.000/hr | $160.00 |
| Travel: 80.00 flat rate. | $80.00 |

| | |
|---|---|
| **Invoice Total:** | **$730.16** |

*** Make sure to include the invoice number on your payment ***

*** Make checks payable to "Purple Language Services" ***



**Purple Language Services**
**595 Menlo Drive**
**Rocklin, CA 95765**
**(916) 663-6833**

Fox & Robertson
ATTN:Department of Law
104 Broadway, Suite 400
Denver, CO 80203

| Customer ID | Invoice Date | Due Date |
|---|---|---|
| 66412 | 5/9/2013 | 6/8/2013 |
| Invoice | | Amount Due |
| 66412-21714 | | $652.00 |

---

**4/22/2013 10:00 AM - 5:00 PM Mediation**                                  $652.00

Requestor:          Caitlin 303.595.9700
Participants:       Major John Michael Scott
Location:           JAG, Inc
Job Reference:      CO13-66412-140470
Interpreted By:     65064: Teresa (Terri) Tupps,

| | |
|---|---|
| 7 hrs @ 80.000/hr | $560.00 |
| Travel: 80.00 flat rate. | $80.00 |
| Parking: 12.00, Teresa (Terri) Tupps | $12.00 |

**Invoice Total:**        **$652.00**

*** Make sure to include the invoice number on your payment ***
*** Make checks payable to "Purple Language Services" ***

**If you have any questions concerning your bill, please contact billing@purple.us**

24 HOUR Sign Language Services
2990 E 17th Ave, Suite 805
Denver, CO 80206
24hrsls@24hrsls.com
www.24hrsls.com

# Invoice

**Bill To**

Fox and Robertson P.C.
104 Broadway, Suite 400
Denver, CO 80203
CC on file
EMAIL INVOICES

| Date | Invoice # |
|------|-----------|
| 5/20/13 | 12925 |

| Contact | Phone # | Fax # | P.O. No. | Due Date |
|---------|---------|-------|----------|----------|
| | | | | 6/19/13 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| 05/01/13 11:30 AM-01:30 PM - Terri Tupps for Major Jon Michael Scott - meeting - Req: Caitlin R Anderson 303-595-9700 | 2 | 75.00 | 150.00 |
| 05/01/13 - Terri Tupps - Travel Time | 1 | 20.00 | 20.00 |

Finance charges of 18% APR will be assessed on past due invoices (mimimum of $5 finance charge) Payments will apply to finance charges prior to invoice.  Fax 888-758-6582.
Thank you for your business ;)

| **Total** | $170.00 |
|-----------|---------|
| **Balance Due** | $170.00 |



# FRONTIER
## A I R L I N E S

**EXHIBIT 9**

Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

| 01-29 | 01-31 | 25265863030030051061801 | 17TH ST PLAZA 04284 | DENVER | CO | Scott Darling | $12.00 |
| 01-31 | 02-01 | 05410102023207424206104 | PERRYS | 20000070 SAN FRANCISCO CA | | | $16.00 |

0000306-0000594-A1D00101

**For Customer Service Please Contact Us:**

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 3 of 4

# FRONTIER
## A I R L I N E S

**Business Credit Card Company Statement**
Card issued by Barclays Bank Delaware

| 02-26 | 02-27 | 5531020305840095200307 | TIME PARK LOT 21 DENVER CO | parking | $12.00 ✓ |
| 03-07 | 03-11 | 2526586306706706219 1405 | TREMONT GARAGE 97019 DENVER CO | parking | $12.00 ✓ |

**For Customer Service Please Contact Us:**

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 3 of 4

0000298-0000581-A1D00101

# FRONTIER
## A I R L I N E S

Business Credit Card Company Statement
Card Issued by Barclays Bank, Delaware

| 03-29 | 04-01 | 55310203089400953000523 | QUIZNOS SUB #4428 QPS DENVER CO |  | $16.91 |
| 03-29 | 04-01 | | TIME PARK LOT 21 DENVER CO | PMK | $12.00 |

For Customer Service Please Contact Us:

By Mail:
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

Online:
www.FrontierAirlinesBizCard.com

By Phone:
1-866-383-8317

Page 3 of 4

# FRONTIER AIRLINES

EXHIBIT
10

Business Credit Card Company Statement

0000466-0000926-A1D00101

| 09-06 | 09-07 | 8545079124911800010383 | ACXIOM RISK/COCOURTS.C  650-622-2200 AR | Scott | $6.00 |
| 09-07 | 09-08 | 5543286125000642048197 | DENVER CNTY CRTS INT  720-865-7834 CO | Scott | $2.00 |

**For Customer Service Please Contact Us:**


**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

 **Online:**
www.FrontierAirlinesBizCard.com

 **By Phone:**
1-866-383-8317

Page 3 of 4

# Business Credit Card Company Statement

Card issued by Barclays Bank Delaware

| 11-21 | 11-23 | 55458851326207629701975 | CBI ONLINE | 08008820757 CO | $6.85 |
| 11-21 | 11-23 | 55458851326207629702015 | CBI ONLINE | 08008820757 CO | $6.85 |
| 11-21 | 11-23 | 55458851326207629702056 | CBI ONLINE | 08008820757 CO | $6.85 |
| 11-21 | 11-23 | 55458851326207629702163 | CBI ONLINE | 08008820757 CO | $6.85 |

Scott

0000475-0000981-A1D00101





**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**For Customer Service Please Contact Us:**
**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 4 of 4

# Business Credit Card Company Statement

Card issued by Barclays Bank Delaware

| | | | | | | |
|---|---|---|---|---|---|---|
| 12-27 | 12-28 | 85450791361118000103252 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | > Scott | $2.00 |
| 12-27 | 12-28 | 85450791361118000103260 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $2.00 |
| 12-27 | 12-28 | 85450791361118000103286 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $5.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| 01-10 | 01-11 | 05436842011600098543368 | COURTS/USDC-CO | 303-335-2053 CO | | $350.00 Scott |
| 01-10 | 01-11 | 85450792010118000104428 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $5.00 case |
| 01-10 | 01-11 | 85450792011018000104436 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | Scott | $7.00 filing |
| 01-15 | 01-16 | 85450792015118000100124 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $7.00 fee |
| 01-17 | 01-18 | 85450792017118000101740 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $7.00 |
| 01-18 | 01-19 | 85450792018118000103042 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | | $2.00 |

0000323-0000650-A1D00101

**For Customer Service Please Contact Us:**

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 4 of 6

**FRONTIER AIRLINES**

Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

| Transaction Date | Post Date | Reference Number | Transaction Description | | Amount |
|---|---|---|---|---|---|
| 01-23 | 01-24 | 85450792023118000103060 | ACXIOM RISK/COCOURTS C  650-622-2200 AR | Scott . | $7.00 √ |
| 01-24 | 01-25 | | | | |



**For Customer Service Please Contact Us:**

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030


**Online:**
www.FrontierAirlinesBizCard.com


**By Phone:**
1-866-383-8317

Page 3 of 4

# FRONTIER AIRLINES

Business Credit Card Company Statement

| 06-28 | 06-29 | 8545079218011800102947 | ACXIOM RISK/COCOURTS.C | 650-622-2200 AR | Scott | $7.00 |
| 07-01 | 07-02 | | | | | |

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**For Customer Service Please Contact Us:**
**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 3 of 4

# FRONTIER AIRLINES

Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

0000438-000001-A1D00101

| 10-03 | 10-04 | 5543286227700056896387 1 | DENVER CNTY CRTS INT   720-865-7834 CO | 'Scott' | $25.98 |
| 10-03 | 10-05 | 55417342278582781541890 | FRONTIER 42271603709296 ATLANTA   GA | | $608.10 |
| | | F9 | ANDREWS/JEAN F IAH   DEN | Scott - expert travel | |
| | | F9 | AGENCY: 11617270 EXPEDIA INC | | |
| | | UA | DEN   IAH | | |
| 10-06 | 10-08 | 55432862280000523893499 | INT*INTELIUS.COM/RT   877-974-6141 WA | Scott | $0.97 |

**For Customer Service Please Contact Us:**

By Mail:
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

Online:
www.FrontierAirlinesBizCard.com

By Phone: 
1-866-383-8317

Page 3 of 4

# Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

| Transaction Date | Post Date | Reference Number | Transaction Description | | Amount |
|---|---|---|---|---|---|
| 10-06 | 10-08 | 55432862280000523895601 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.98 |
| 10-06 | 10-08 | 55432862280000523895833 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.97 |
| 10-06 | 10-08 | 55432862280000523895841 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.98 |
| 10-06 | 10-08 | 55432862280000523897243 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.98 |
| 10-06 | 10-08 | 55432862280000523897250 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.97 |
| 10-06 | 10-08 | 55432862280000523897532 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.98 |
| 10-06 | 10-08 | 55432862280000523897540 | INT*INTELIUS.COM/RT | 877-974-6141 WA | $0.97 |
| 10-15 | 10-16 | 05425842200600081208700 | WALGREENS #2242 | DENVER CO | |



**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**For Customer Service Please Contact Us:**
Online:
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 4 of 4

# FRONTIER.
### A I R L I N E S

Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

0004075-0008303-A1D00101

| 01-03 | 01-04 | 05436843004000121805016 | VCN * CO COURTS | 866-255-1857 TN | | $7.00 |
| 01-03 | 01-04 | 05436843004000121805198 | VCN * CO COURTS | 866-255-1857 TN | | $7.00 |
| 01-04 | 01-04 | 255269620041050022407 | SKYPARK ASSOCIATES | SAN BRUNO CA | | |



For Customer Service Please Contact Us:

By Mail:
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

Online:
www.FrontierAirlinesBizCard.com

By Phone:
1-866-383-8317

Page 3 of 4

**EXHIBIT**

**11**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-994-96868 | Aug 23, 2012 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Aug 16, 2012    **Cust. Ref.:** Scott    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798764091713 | Caitlin Anderson | Jean F. Andrews | |
| Service Type | FedEx Standard Overnight | FOX & ROBERTSON, P.C. | 1255 19TH ST | |
| Package Type | FedEx Envelope | 104 Broadway | BEAUMONT TX 77706 US | |
| Zone | 05 | DENVER CO 80203 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.15 |
| Delivered | Aug 17, 2012 14:37 | Discount | | -5.49 |
| Svc Area | A4 | Residential Delivery | | 3.00 |
| Signed by | see above | Automation Bonus Discount | | -1.31 |
| FedEx Use | 000000000/0000233/02 | Fuel Surcharge | | 2.24 |
| | | **Total Charge** | **USD** | **$24.59** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$24.59** |
| **Total FedEx Express** | **USD** | **$24.59** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-155-42756 | Jan 24, 2013 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Dropped off:** Jan 15, 2013          **Cust. Ref.:** Scott          **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794526279808 | Caitlin Anderson | Joseph M. Rivera Esq. |
| Service Type | FedEx Standard Overnight | FOX & ROBERTSON, P.C. | Denver City Attorney's Office |
| Package Type | FedEx Envelope | 104 Broadway | 201 W. Colfax Ave |
| Zone | 02 | DENVER CO 80203 US | DENVER CO 80202 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.60 |
| Delivered | Jan 16, 2013 11:17 | Automation Bonus Discount | -0.88 |
| Svc Area | A1 | Discount | -3.70 |
| Signed by | C.CORDOVA | Fuel Surcharge | 1.30 |
| FedEx Use | 000000000/0000200/_ | Direct Signature | 3.50 |
| | | **Total Charge**          **USD** | **$17.82** |

1023-01-00-0079098-0001-0201041

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-192-19097 | Feb 28, 2013 | | 5 of 5 |

---

**Dropped off:** Feb 11, 2013  **Cust. Ref.:** Scott  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Caitlin Anderson | Joseph M. Rivera Esq. | |
| Tracking ID | 794727982540 | FOX & ROBERTSON, P.C. | Denver City Attorney's Office | |
| Service Type | FedEx Standard Overnight | 104 Broadway | 201 W COLFAX AVE | |
| Package Type | FedEx Envelope | DENVER CO 80203 US | DENVER CO 80202 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Feb 12, 2013 08:52 | Discount | | -3.70 |
| Svc Area | A1 | Automation Bonus Discount | | -0.88 |
| Signed by | M.MIKE | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000200/_ | Fuel Surcharge | | 1.30 |
| | | **Total Charge** | **USD** | **$17.82** |

---

**Picked up:** Feb 15, 2013  **Cust. Ref.:** Scott  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Caitlin Anderson | Joseph M. Rivera Esq. | |
| Tracking ID | 794767866030 | FOX & ROBERTSON, P.C. | Denver City Attorneys Office | |
| Service Type | FedEx Standard Overnight | 104 Broadway | 201 W COLFAX AVE | |
| Package Type | FedEx Envelope | DENVER CO 80203 US | DENVER CO 80202 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Feb 19, 2013 08:55 | Automation Bonus Discount | | -0.88 |
| Svc Area | A1 | Fuel Surcharge | | 1.70 |
| Signed by | S.CORDOVA | Discount | | -3.70 |
| FedEx Use | 000000000/0000200/_ | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD** | **$18.72** |

---

**Dropped off:** Feb 21, 2013  **Cust. Ref.:** Scott  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Caitlin Anderson | Wendy J. Shea Esq. | |
| Tracking ID | 794808826155 | FOX & ROBERTSON, P.C. | Denver City Attorneys Office | |
| Service Type | FedEx Standard Overnight | 104 Broadway | 201 W COLFAX AVE | |
| Package Type | FedEx Envelope | DENVER CO 80203 US | DENVER CO 80202 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Feb 22, 2013 09:52 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.30 |
| Signed by | T.MCCLAIN | Discount | | -3.70 |
| FedEx Use | 000000000/0000200/_ | Automation Bonus Discount | | -0.88 |
| | | **Total Charge** | **USD** | **$17.82** |

---

| | | | |
|---|---|---|---|
| | **Shipper Subtotal** | **USD** | **$165.59** |
| | **Total FedEx Express** | **USD** | **$165.59** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-222-33256 | Mar 28, 2013 | | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**



**Picked up:** Mar 04, 2013          **Cust. Ref.:** Scott          **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794886083224 | Caitlin Anderson | Jean F. Andrews | |
| Service Type | FedEx Standard Overnight | FOX & ROBERTSON, P.C. | 1255 19TH ST | |
| Package Type | FedEx Envelope | 104 Broadway | BEAUMONT TX 77706 US | |
| Zone | 05 | DENVER CO 80203 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.10 |
| Delivered | Mar 05, 2013 11:58 | Residential Delivery | | 3.20 |
| Svc Area | A4 | Automation Bonus Discount | | -1.41 |
| Signed by | see above | Courier Pickup Charge | | 4.00 |
| FedEx Use | 000000000/0000233/02 | Fuel Surcharge | | 3.08 |
| | | Discount | | -5.90 |
| | | **Total Charge** | **USD** | **$31.07** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$75.08** |
| **Total FedEx Express** | **USD** | **$75.08** |

# FRONTIER
## A I R L I N E S

**EXHIBIT 12**

Business Credit Card Company Statement
Card issued by Barclays Bank Delaware

## PURCHASES/OTHER DEBITS/PAYMENTS

| Transaction Date | Post Date | Reference Number | Transaction Description | | | Amount |
|---|---|---|---|---|---|---|
| 10-29 | 10-30 | 85454912303900019302994 | ONE LEGAL | 415-4910606 CA | Scott | $169.90 |
| 10-29 | 10-30 | 85454912303900019300915 | ONE LEGAL | 415-4910606 CA | | $169.90 |
| 10-29 | 10-30 | 05436842304000132171951 | VCN * CO COURTS | 866-255-1857 TN | Scott | $7.00 |
| 10-31 | 11-01 | 85454912305900019667295 | ONE LEGAL | 415-4910606 CA | Scott. | $169.90 |

**For Customer Service Please Contact Us:**

**By Mail:**
Business Card Services
P.O. Box 84030
Columbus, GA 31908-4030

**Online:**
www.FrontierAirlinesBizCard.com

**By Phone:**
1-866-383-8317

Page 3 of 4

0000288-0000599-A1D00101

# City Sprint of Colorado

5805 W 6th Ave #1PB
Lakewood, Co 80214
www.citysprint.com

**INVOICE**



| | |
|---|---|
| Invoice #: | 41090 |
| Account #: | 7321 |
| Billing Thru: | 02/28/13 |
| Page: | 1 |
| Branch: | Corp |

Please direct all inquiries within 7 days to:
**Phone #: 303-576-9000**
**Email: lonnie@citysprint.com**

Fox and Robertson
104 Broadway Suite 400
Denver, CO 80203-3972

| Amount Remitted $ |
|---|

Please Remit To:
City Sprint of Colorado
5805 W 6th Ave #1PB
Lakewood, Co 80214

PLEASE RETURN THIS PORTION WITH PAYMENT

| Date | Order # | Caller | Origin | Destination | Base Chg | Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 02/01/13 | 342812 | Caitland | Fox And Robertson<br>104 Broadway<br>Denver, CO 80203-3972<br>PCS 1 WT 1 DEL 09:48 | Jefferson County Probatio<br>100 Jefferson Cty Pkwy #2<br>Golden, CO 80401<br>SIGN . | 16.20<br>2 Hour<br>TOS: WD<br>Miles 20.83 | 2.03 FS | 18.23 |
| 02/01/13 | 342813 | Caitland | Jefferson County Probation<br>100 Jefferson Cty Pkwy #20<br>Golden, CO 80401<br>PCS 1 WT 1 DEL 10:16 | Fox And Robertson<br>104 Broadway<br>Denver, CO 80203-3972<br>SIGN . | 16.20<br>2 Hour<br>TOS: WD<br>Miles 20.83 | 2.03 FS | 18.23 |
| 02/25/13 | 344831 | Katlynn<br>scott | City Atty<br>201 W Colfax Ave<br>DENVER, CO 80202<br>PCS 1 WT 1 DEL 11:36 | Fox And Robertson<br>104 Broadway<br>Denver, CO 80203-3972<br>SIGN Anderson | 21.60<br>1 Hour<br>TOS: WD<br>Miles 2.03 | 2.70 FS | 24.30 |
| | | | | | | scott SUBTOTAL | 24.30 |

**FED. ID 20-1960926**
Due within 15 Days of Invoice.

City Sprint of Colorado 5805 W 6th Ave #1PB Lakewood, Co 80214

A Finance Charge of 1.5% will be charged on past due accounts.  Legal Fees will be Assessed.

| | |
|---|---|
| Invoice #: | 41090 |
| Account #: | 7321 |
| Billing Thru: | 02/28/13 |
| Page: | 1 |
| Branch: | Corp |

| 0 - 30 | 31 - 60 | 61 - 90 | 91+ |
|---|---|---|---|
| | | | |

Account Balance As of 03/03/13

| Total Charges This Invoice | |
|---|---|
| Finance Charge Per Terms | · |
| Invoice Total | |

Printed 03/03/13 12:42   TO INSURE PROPER POSTING TO YOUR ACCOUNT PLEASE WRITE YOUR ACCOUNT NUMBER OR INVOICE NUMBER ON YOUR REMITTANCE.

# City Sprint of Colorado

5805 W 6th Ave #1PB
Lakewood, Co 80214
www.citysprint.com



**INVOICE**

| | |
|---|---|
| Invoice #: | 41090 |
| Account #: | 7321 |
| Billing Thru: | 02/28/13 |
| Page: | 2 |
| Branch: | Corp |

Please direct all inquiries within 7 days to:
**Phone #: 303-576-9000**
**Email: lonnie@citysprint.com**

Fox and Robertson
104 Broadway Suite 400
Denver, CO 80203-3972

Amount Remitted  $

| Date | Order # | Caller | Origin | Destination | Base Chg | Surcharges | Total |
|------|---------|--------|--------|-------------|----------|------------|-------|
| | scott Other | | | *** SUMMARY SUB TOTALS *** Number of Deliveries: 1 Number of Deliveries: 2 | | SUBTOTAL | 24.30 36.46 |
| | | | | | *** | FEE CHARGE CODES *** SV  Service FS  Fuel Surcharge | 54.00 6.76 |

**FED. ID 20-1960926**
Due within 15 Days of Invoice.

**City Sprint of Colorado 5805 W 6th Ave #1PB Lakewood, Co 80214**

A Finance Charge of 1.5% will be charged on past due accounts.  Legal Fees will be Assessed.

| Invoice #: | 41090 |
|---|---|
| Account #: | 7321 |
| Billing Thru: | 02/28/13 |
| Page: | 2 |
| Branch: | Corp |

| 60.76 | 0.00 | 0.00 | 0.10 |
|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91+ |
| Account Balance As of 03/03/13 | | | 60.86 |

| | |
|---|---|
| Total Charges This Invoice | 60.76 |
| Finance Charge Per Terms | 0.00 |
| Invoice Total | 60.76 |

Printed 03/03/13 12:42    TO INSURE PROPER POSTING TO YOUR ACCOUNT PLEASE WRITE YOUR ACCOUNT NUMBER OR INVOICE NUMBER ON YOUR REMITTANCE.